**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| KIMBERLY A. BORMAN, | ) | |
| on behalf of plaintiff and a class, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 08 CV 2816 |
| | ) | Judge Ruben Castillo |
| vs. | ) | Magistrate Judge Jeffrey Cole |
| | ) | |
| MIDLAND FUNDING LLC; | ) | |
| MIDLAND CREDIT MANAGEMENT, INC.; and | ) | |
| ENCORE CAPITAL GROUP, INC. | ) | |
| | ) | |
| Defendants. | ) | |

**PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**

Plaintiff respectfully requests that this Court enter an order determining that this Fair Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendants Midland Funding LLC ("MFLLC"), Midland Credit Management, Inc. ("MCM"), and Encore Capital Group, Inc., formerly known as MCM Capital Group, Inc. ("Encore"). Plaintiff defines the class as (a) all individuals (b) against whom a collection lawsuit was filed (c) in Illinois (d) in the name of Midland Funding LLC (e) subsequent to January 1, 2008, (f) without attaching to the complaint an assignment that complied with §8b of the Illinois Collection Agency Act ("ICAA").

Plaintiff further requests that Edelman, Combs, Latturner & Goodwin, LLC be appointed counsel for the class.

In support of this motion, plaintiff states as follows:

**NATURE OF THE CASE**

1.    There is a substantial problem with debt buyers suing on debts that they do not own and have no right to sue on.

2.    There are multiple reported cases in which debtors have been subjected to litigation because they "settled" with A and then B claimed to own the debt. Smith v. Mallick, 514 F.3d 48 (D.C. Cir. 2008) (commercial debt purchased and resold by debt buyer, debt buyer [possibly

fraudulently] settles debt it no longer owns, settlement held binding because notice of assignment not given, but obligor subjected to litigation as result). See also, <u>Miller v. Wolpoff & Abramson, LLP</u>, 1:06-CV-207-TS, 2008 U.S. Dist. LEXIS 12283 (N.D. Ind., Feb. 19, 2008), where a debtor complained he had been sued twice on the same debt; <u>Dornhecker v. Ameritech Corp.</u>, 99 F. Supp. 2d 918, 923 (N.D. Ill. 2000), where the debtor claimed he settled with one agency and was then dunned by a second for the same debt, and <u>Northwest Diversified, Inc. v. Desai</u>, 353 Ill.App.3d 378, 818 N.E.2d 753 (1st Dist. 2004), where a commercial debtor paid the creditor only to be subjected to a levy by a purported debt buyer.

3.    In <u>Wood v. M&J Recovery LLC</u>, CV 05-5564, 2007 U.S. Dist. LEXIS 24157 (E.D. N.Y., Apr. 2, 2007), a debtor complained of multiple collection efforts by various debt buyers and collectors on the same debt, and the defendants asserted claims against one another disputing the ownership of the portfolio involved. Shekinah alleged that it sold a portfolio to NLRS, that NLRS was unable to pay, that the sale agreement was modified so that NLRS would only obtain 1/5 of the portfolio, and that the 1/5 did not include the plaintiff's debt. Portfolio claimed that it and not Shekinah is the rightful owner of the portfolio.

4.    In <u>Associates Financial Services Co. v. Bowman, Heintz, Boscia & Vician, P.C.</u>, IP 99-1725-C-M/S, 2001 U.S. Dist. LEXIS 7874, *9-12 (S.D. Ind., Apr. 25, 2001), later opinion, 2004 U.S. Dist. LEXIS 6520 (S.D. Ind., Mar. 31, 2004), allegations were made that a creditor had continued to collect accounts allegedly sold to a debt buyer.

5.    Courts have also dismissed numerous collection and foreclosure lawsuits filed in the names of entities that did not own the purported debts. <u>In re Foreclosure Cases</u>, 1:07CV2282 and 14 others, 2007 U.S. Dist. LEXIS 84011, 2007 WL 3232430 (N.D. Ohio, Oct. 31, 2007); <u>In re Foreclosure Cases</u>, 07-cv-166 and 18 others, 2007 U.S. Dist. LEXIS 90812 (S.D. Ohio, Nov. 27, 2007); <u>In re Foreclosure Cases</u>, 521 F. Supp. 2d 650 (S.D. Ohio 2007); <u>In re Foreclosure Cases</u>, 07-cv-166 and 14 others, 2007 U.S. Dist. LEXIS 95673 (S.D. Ohio, Dec. 27, 2007); <u>NovaStar Mortgage, Inc. v. Riley</u>, 3:07-CV-397, 2007 U.S. Dist. LEXIS 86216 (S.D. Ohio, Nov. 21, 2007);

NovaStar Mortgage, Inc. v. Grooms, 3:07-CV-395, 2007 U.S. Dist. LEXIS 86214 (S.D. Ohio, Nov. 21, 2007); HSBC Bank USA v. Rayford, 3:07-CV-428, 2007 U.S. Dist. LEXIS 86215 (S.D. Ohio, Nov. 21, 2007); Everhome Mtge. Co. v. Rowland, 2008 Ohio 1282; 2008 Ohio App. LEXIS 1103 (Ohio App., Mar. 20, 2008) (judgment for plaintiff reversed because it failed to introduce assignment or establish that it was the holder of the note and mortgage); Deutsche Bank National Trust Co. v. Castellanos, 277/07, 2008 NY Slip Op 50033U; 18 Misc. 3d 1115A; 2008 N.Y. Misc. LEXIS 44; 239 N.Y.L.J. 16 (Kings Co., N.Y., Sup. Ct., Jan. 14, 2008); HSBC Bank USA, N.A. v. Valentin, 15968/07, 2008 NY Slip Op 50164U; 14 Misc. 3d 1123A; 2008 N.Y. Misc. LEXIS 229 (Kings Co., N.Y., Sup. Ct., Jan. 30, 2008); HSBC Bank USA, N.A., v. Cherry, 21335/07, 2007 NY Slip Op 52378U; 18 Misc. 3d 1102A; 2007 N.Y. Misc. LEXIS 8279; 239 N.Y.L.J. 2 (Kings Co., N.Y. Sup. Ct., Dec. 17, 2007); Deutsche Bank National Trust Co. v. Castellanos, 15 Misc. 3d 1134A; 841 N.Y.S.2d 819 (Kings. Co., N.Y. Sup. Ct. 2007).

6.     An article that appeared in the trade press shortly before the extension of the Illinois Collection Agency Act to debt buyers stated:

> More collection agencies are turning to the debt resale market as a place to pick up accounts to collect on. Too small to buy portfolios directly from major credit issuers, they look to the secondary market where portfolios are resold in smaller chunks that they can handle.
>
> But what they sometimes find in the secondary market are horror stories: The same portfolio is sold to multiple buyers; the seller doesn't actually own the portfolio put up for sale; half the accounts are out of statute; accounts are rife with erroneous information; access to documentation is limited or nonexistent. . . . .

Corinna C. Petry, Do Your Homework; Dangers often lay hidden in secondary market debt portfolio offerings. Here are lessons from the market pros that novices can use to avoid nasty surprises, Collections & Credit Risk, March 2007, pg. 24 Vol. 12 No. 3.

7.      Debt buyer American Acceptance filed a lawsuit alleging that a broker of charged-off debts sold it debts to which it did not have title.  American Acceptance Co. v. Goldberg, 2:08cv9 (N.D. Ind.).  Another debt buyer, Hudson & Keyse, filed suit alleging that the same debt broker obtained information about consumer debts owned by Hudson & Keyse and used the

information to try to collect the debts for its own account, even though it didn't own them.  Hudson & Keyse, LLC v. Goldberg & Associates, LLC, 07-81047-civ (S.D. Fla., filed Nov. 5, 2007).  A similar suit, alleging that the broker resold accounts it did not own, was filed by Old National Bank, Old National Bank v. Goldberg & Associates, 9:08-cv-80078-DMM (S.D. Fla., Jan. 24, 2008).  The same debt broker is accused in another complaint of selling 6,521 accounts totaling about $40 million face value which it did not own.  RMB Holdings, LLC v. Goldberg & Associates, LLC, 3:07-cv-00406 (E.D. Tenn., filed Oct. 29, 2007).  Other debt buyers have voiced similar complaints. "Florida Broker Faces Multiple Lawsuits," Collections & Credit Risk, April 2008, p. 8.

8.    In a related abuse, debt buyers would "purchase" debts with minimal information about the debtor and then try to "collect" them from anyone with a similar name.  In 2004, the Federal Trade Commission shut down a debt buyer called CAMCO headquartered in Illinois.  The following is from a press release issued by the FTC in connection with that case:

> ... In papers filed with the court, the agency charged that as much as 80 percent of the money CAMCO collects comes from consumers who never owed the original debt in the first place. Many consumers pay the money to get CAMCO to stop threatening and harassing them, their families, their friends, and their co-workers.
>
> According to the FTC, CAMCO buys old debt lists that frequently contain no documentation about the original debt and in many cases no Social Security Number for the original debtor. CAMCO makes efforts to find people with the same name in the same geographic area and tries to collect the debt from them – whether or not they are the actual debtor. In papers filed with the court, the FTC alleges that CAMCO agents told consumers – even consumers who never owed the money – that they were legally obligated to pay. They told consumers that if they did not pay, CAMCO could have them arrested and jailed, seize their property, garnish their wages, and ruin their credit. All of those threats were false, according to the FTC.... (http://www.ftc.gov/opa/2004/12/camco.htm).

9.    In order to protect Illinois residents against this sort of abuse, the Illinois Collection Agency Act ("ICAA") was amended effective January 1, 2008 to define debt buyers as "collection agencies."  This makes applicable the special assignment requirements in ICAA §8b, 225 ILCS 425/8b.  Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment.  Business Service Bureau, Inc. v. Webster, 298 Ill. App. 3d 257; 698 N.E.2d

702 (4th Dist. 1998).

10.    Section 8b of the ICAA provides:

**Sec. 8b.  An account may be assigned to a collection agency for collection with title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:**

**(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:**

**(i) the effective date of the assignment; and**

**(ii) the consideration for the assignment.**

**(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same as the fee for collection.**

**(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.**

**(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.**

**(e) No litigation shall commence in the name of the licensee as plaintiff unless: (i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .**

11.    Furthermore, the assignment must be attached to the complaint.  <u>Candice Co. v. Ricketts</u>, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996).

12.    Finally, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title...." 735 ILCS 5/2-403(a).

13.    Defendant MFLLC, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims.

14.     Defendant MCM directs the filing of these lawsuits, and defendant Encore devised the "collection strategy" of buying debts so cheaply that the requisite documentation is not available and having its subsidiaries MCM and MFLLC file suit on them anyway.

15.     Plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f,  and ICAA §9.  Plaintiff alleges that the filing of lawsuits without legally-sufficient title to the debts sued upon is a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (15 U.S.C. §1692e), a "false representation of ... (A) the character, amount, or legal status of any debt" (15 U.S.C. §1692e(2)), a "threat to take any action that cannot legally be taken" (15 U.S.C. §1692e(5)), and "the use of any false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer" (15 U.S.C. §1692e(10)), as well as an unfair practice, in violation of 15 U.S.C. §1692f.  Plaintiff further contends that defendants violated 225 ILCS 425/8b by filing suit without an assignment in the form specified therein and "[a]ttempt[ed] or threaten[ed] to enforce a right or remedy with knowledge or reason to know that the right or remedy does not exist...."  225 ILCS 425/9.  Finally, plaintiff contends that the same conduct constitutes an unfair practice within the meaning of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

## CLASS CERTIFICATION REQUIREMENTS

16.     All requirements of Rules 23(a) and (b)(3) of the Federal Rules of Civil Procedure have been met.

17.     It is reasonable to infer from the following facts that the number of class members exceeds the approximately 40 required for certification.

a.     This action complains of a standard practice used by defendants. Defendants use form complaints and never has the required assignment attached;

b.     Defendant MFLLC has filed, since January 1, 2008, more than 1,000 lawsuits against residents of Illinois.  Appendix A is a printout of the Cook County Circuit Court listing of its filings.  Other cases have been filed in other counties.

6

18.    Plaintiff will obtain the exact number of class members through discovery, and requests a briefing schedule long enough to obtain such information.

19.    There are questions of law and fact common to the class, which questions predominate over any questions affecting only individual class members.  The primary question is whether defendants' practice violates the FDCPA, ICAA, and the Illinois Consumer Fraud Act.

20.    Plaintiff's claim is typical of the claims of the class members.  All are based on the same factual and legal theories.

21.    Plaintiff will fairly and adequately represent the interests of the class members.  Plaintiff has retained counsel experienced in consumer credit and debt collection abuse cases.  (Appendix B).

22.    A class action is superior to other alternative methods of adjudicating this dispute, in that:

a.    Congress specifically contemplated FDCPA class actions as a principal means of enforcing the statute.

b.    A class action is necessary to determine that defendants' conduct is a violation of law and bring about its cessation.

23.    In further support of this motion, plaintiff submits the accompanying memorandum of law.

24.    Plaintiff is filing a class certification motion at this time because of the decision in White v. Humana Health Plan, Inc., 06 C 5546, 2007 U.S. Dist. LEXIS 32263 (N.D. Ill., May 2, 2007).

WHEREFORE, plaintiff respectfully requests that this Court enter an order determining that this action may proceed as a class action.

Respectfully submitted,

s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois 60603
(312) 739-4200
(312) 419-0379 (FAX)

## CERTIFICATE OF SERVICE

I, Daniel A. Edelman, hereby certify that on May 20, 2008, the foregoing document was filed electronically using the Court's CM/ECF system, and a copy of the same was sent for service on the following via process server:

MIDLAND FUNDING LLC
c/o Illinois Corporation Service Co., Registered Agent
801 Adlai Stevenson Drive
Springfield, IL 67203

MIDLAND CREDIT MANAGEMENT, INC.
c/o Illinois Corporation Service Co., Registered Agent
801 Adlai Stevenson Drive
Springfield, IL 62703

ENCORE CAPITAL GROUP, INC.
8875 Aero Drive
Suite 200
San Diego, CA 92123

s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

9

# APPENDIX A



*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: MIDLAND FUNDING

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-135201 | MIDLAND FUNDING LL | REED JUANITA | 04/30/2008 |
| 2008-M1-135204 | MIDLAND FUNDING LL | PAYNE AMINA | 04/30/2008 |
| 2008-M1-134814 | MIDLAND FUNDING | DANIEL BRUCE | 04/29/2008 |
| 2008-M1-133859 | MIDLAND FUNDING | OLUE OLUWATOYIN | 04/28/2008 |
| 2008-M1-132377 | MIDLAND FUNDING LL | ANDERSON LAVERNE | 04/23/2008 |
| 2008-M1-129613 | MIDLAND FUNDING LL | HARRIS GLENDA | 04/11/2008 |
| 2008-M1-117870 | MIDLAND FUNDING | COOPER ROBERT L | 02/29/2008 |
| 2008-M1-112848 | MIDLAND FUNDING LL | POWELL DARREN S | 02/20/2008 |
| 2008-M1-111780 | MIDLAND FUNDING LL | DAVIS TANGY | 02/14/2008 |
| 2008-M1-111786 | MIDLAND FUNDING LL | ADAMS TANDA D | 02/14/2008 |
| 2008-M1-111947 | MIDLAND FUNDING LL | JONES WENDELL | 02/13/2008 |
| 2008-M1-111951 | MIDLAND FUNDING LL | MAMON JESSE J | 02/13/2008 |
| 2008-M1-111960 | MIDLAND FUNDING LL | CASSON CHRISTAL C | 02/13/2008 |
| 2008-M1-111964 | MIDLAND FUNDING LL | WILLIAMS SHARON D | 02/13/2008 |
| 2008-M1-111105 | MIDLAND FUNDING LL | SHANE CYNTHIA A | 02/13/2008 |
| 2008-M1-111108 | MIDLAND FUNDING | POTTER DEBRA J | 02/13/2008 |
| 2008-M1-111111 | MIDLAND FUNDING | MESSAMORE HELEN | 02/13/2008 |
| 2008-M1-111118 | MIDLAND FUNDING | ANDRISEN KATHLEEN | 02/13/2008 |
| 2008-M1-111130 | MIDLAND FUNDING | DOUGAN RICHARD L | 02/13/2008 |
| 2008-M1-111131 | MIDLAND FUNDING | DAMASCO RODRIGUEZ | 02/13/2008 |
| 2008-M1-111133 | MIDLAND FUNDING | GARCIA ROBERT | 02/13/2008 |
| 2008-M1-111134 | MIDLAND FUNDING | CHMURKOWSKI WALTEM | 02/13/2008 |
| 2008-M1-111137 | MIDLAND FUNDING | LOPEZ BEATRIZ | 02/13/2008 |
| 2008-M1-111139 | MIDLAND FUNDING | JOHNSON JANICE M | 02/13/2008 |
| 2008-M1-111140 | MIDLAND FUNDING | HOLT NATHANIEL L | 02/13/2008 |
| 2008-M1-111144 | MIDLAND FUNDING | SANCHEZ L | 02/13/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-111146 | MIDLAND FUNDING | THOMAS FREDERICK T | 02/13/2008 |
| 2008-M1-111148 | MIDLAND FUNDING | WALCZAK LINDA S | 02/13/2008 |
| 2008-M1-111149 | MIDLAND FUNDING | MEYERS MELVIN | 02/13/2008 |
| 2008-M1-111150 | MIDLAND FUNDING | MASSEY MONROE | 02/13/2008 |
| 2008-M1-111151 | MIDLAND FUNDING | BRAVO BEATRIS Q SR | 02/13/2008 |
| 2008-M1-111154 | MIDLAND FUNDING | APPLETON MELONIE A | 02/13/2008 |
| 2008-M1-111156 | MIDLAND FUNDING | MONLEY BOBBERATE | 02/13/2008 |
| 2008-M1-111158 | MIDLAND FUNDING | RAYGOSA ANGELICA | 02/13/2008 |
| 2008-M1-111175 | MIDLAND FUNDING | DOWLING JAMES F | 02/13/2008 |
| 2008-M1-111181 | MIDLAND FUNDING | BRADSHAW MAURICE T | 02/13/2008 |
| 2008-M1-111187 | MIDLAND FUNDING | ABRAHAM KIMBERLY M | 02/13/2008 |
| 2008-M1-111208 | MIDLAND FUNDING | COBBINS LINDA L | 02/13/2008 |
| 2008-M1-111213 | MIDLAND FUNDING | BROOKS MEDEA A | 02/13/2008 |
| 2008-M1-111226 | MIDLAND FUNDING | INGRAM THELMA R | 02/13/2008 |
| 2008-M1-111235 | MIDLAND FUNDING | ECHOLES ALVIN J | 02/13/2008 |
| 2008-M1-111250 | MIDLAND FUNDING | PHILLIPS WILLIE M | 02/13/2008 |
| 2008-M1-111292 | MIDLAND FUNDING | HERNANDEZ MARGARET | 02/13/2008 |
| 2008-M1-111296 | MIDLAND FUNDING | CLINE VERONICA | 02/13/2008 |
| 2008-M1-111300 | MIDLAND FUNDING | LEWIS COLIN A | 02/13/2008 |
| 2008-M1-111301 | MIDLAND FUNDING | LOTTS-SIMON LATINA | 02/13/2008 |
| 2008-M1-111304 | MIDLAND FUNDING | JONES FALLON | 02/13/2008 |
| 2008-M1-111306 | MIDLAND FUNDING | KACZOWKA JERRY | 02/13/2008 |
| 2008-M1-111308 | MIDLAND FUNDING | HILL ELIZABETH | 02/13/2008 |
| 2008-M1-111312 | MIDLAND FUNDING | LEGORRETA VICTOR | 02/13/2008 |
| 2008-M1-111315 | MIDLAND FUNDING | MORENO MARTHA | 02/13/2008 |
| 2008-M1-111317 | MIDLAND FUNDING | NIEVES TERESITA | 02/13/2008 |
| 2008-M1-111320 | MIDLAND FUNDING | HART MARCELLA R | 02/13/2008 |
| 2008-M1-111323 | MIDLAND FUNDING | DOEHRER STEVEN C | 02/13/2008 |
| 2008-M1-111324 | MIDLAND FUNDING | DELAROSA LUCIA H | 02/13/2008 |
| 2008-M1-111325 | MIDLAND FUNDING | GONZALEZ NYDIA C | 02/13/2008 |
| 2008-M1-111327 | MIDLAND FUNDING | SCHMIDT JESSE | 02/13/2008 |
| 2008-M1-111328 | MIDLAND FUNDING | SANDOVAL MARCOS | 02/13/2008 |
| 2008-M1-111329 | MIDLAND FUNDING | ROSENTHAL MICHEL | 02/13/2008 |
| 2008-M1-111330 | MIDLAND FUNDING | TAYLOR KIMBERLY A | 02/13/2008 |
| 2008-M1-111331 | MIDLAND FUNDING | TAHANY THOMAS P | 02/13/2008 |
| 2008-M1-111332 | MIDLAND FUNDING | SZYMANSKI CHESTER | 02/13/2008 |
| 2008-M1-111338 | MIDLAND FUNDING | WHITE BRENDAN F | 02/13/2008 |
| 2008-M1-111339 | MIDLAND FUNDING | WELLINGTON ESTHER | 02/13/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-111340 | MIDLAND FUNDING | FIGUEROA ROSA M ZU | 02/13/2008 |
| 2008-M1-111343 | MIDLAND FUNDING | SMITH DEBORAH | 02/13/2008 |
| 2008-M1-111344 | MIDLAND FUNDING | ABELS KIMBERLY A | 02/13/2008 |
| 2008-M1-109593 | MIDLAND FUNDING | BENNETT ANGELA | 02/06/2008 |
| 2008-M1-109595 | MIDLAND FUNDING | DAVIS PEARL | 02/06/2008 |
| 2008-M1-109597 | MIDLAND FUNDING | DAUGHRITY LEONARD | 02/06/2008 |
| 2008-M1-109601 | MIDLAND FUNDING | DULLA NDOCJATA | 02/06/2008 |
| 2008-M1-109607 | MIDLAND FUNDING | PRICE LENORA | 02/06/2008 |
| 2008-M1-109611 | MIDLAND FUNDING | SUCHECKI KEITH | 02/06/2008 |
| 2008-M1-109621 | MIDLAND FUNDING | WEARY JAMES L | 02/06/2008 |
| 2008-M1-109631 | MIDLAND FUNDING | GRAY ANITA C | 02/06/2008 |
| 2008-M1-109728 | MIDLAND FUNDING | BOWEN CECIL P | 02/06/2008 |
| 2008-M1-109762 | MIDLAND FUNDING | SABKE MAJED | 02/06/2008 |
| 2008-M1-109771 | MIDLAND FUNDING | LEWIS SANDY Z | 02/06/2008 |
| 2008-M1-109775 | MIDLAND FUNDING | WOODARD SIRRENA | 02/06/2008 |
| 2008-M1-109779 | MIDLAND FUNDING | TRAVIS CHAUN | 02/06/2008 |
| 2008-M1-109814 | MIDLAND FUNDING | AVALOS YOEN | 02/06/2008 |
| 2008-M1-109815 | MIDLAND FUNDING | AVALOS CECILIA | 02/06/2008 |
| 2008-M1-109826 | MIDLAND FUNDING | MCNEELY ANDREA | 02/06/2008 |
| 2008-M1-109828 | MIDLAND FUNDING | MCKINLEY LISA | 02/06/2008 |
| 2008-M1-109829 | MIDLAND FUNDING | MARSIK RON | 02/06/2008 |
| 2008-M1-109840 | MIDLAND FUNDING | KING GARY J | 02/06/2008 |
| 2008-M1-109850 | MIDLAND FUNDING | ZABIELSKI ZDZISLAW | 02/06/2008 |
| 2008-M1-109852 | MIDLAND FUNDING | WILLIS PETER P | 02/06/2008 |
| 2008-M1-109871 | MIDLAND FUNDING | EVANS RONALD P | 02/06/2008 |
| 2008-M1-109878 | MIDLAND FUNDING | GARCIA ZULEIKA | 02/06/2008 |
| 2008-M1-109887 | MIDLAND FUNDING | PARKER ORETHA | 02/06/2008 |
| 2008-M1-109891 | MIDLAND FUNDING | SHAW OPAL | 02/06/2008 |
| 2008-M1-109902 | MIDLAND FUNDING | AANRUD JERRY | 02/06/2008 |
| 2008-M1-109903 | MIDLAND FUNDING | KESER GULSEN | 02/06/2008 |
| 2008-M1-109918 | MIDLAND FUNDING | JACKSON LOLETHIA | 02/06/2008 |
| 2008-M1-109039 | MIDLAND FUNDING LL | KOBELUCH MARY I | 02/05/2008 |
| 2008-M1-109040 | MIDLAND FUNDING LL | HOWELL TAMIEKA D | 02/05/2008 |
| 2008-M1-109041 | MIDLAND FUNDING LL | LEWIS IDA | 02/05/2008 |
| 2008-M1-109042 | MIDLAND FUNDING LL | ARELLANO EDGAR | 02/05/2008 |
| 2008-M1-109045 | MIDLAND FUNDING LL | SALGADO ESTHER | 02/05/2008 |
| 2008-M1-109046 | MIDLAND FUNDING LL | QI XIN | 02/05/2008 |
| 2008-M1-109047 | MIDLAND FUNDING LL | CZARNECKI JUDI A | 02/05/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-109049 | MIDLAND FUNDING LL | CORRAL MARCO V | 02/05/2008 |
| 2008-M1-109052 | MIDLAND FUNDING LL | BRITO JORGE | 02/05/2008 |
| 2008-M1-109053 | MIDLAND FUNDING LL | AZMAN MARK | 02/05/2008 |
| 2008-M1-109054 | MIDLAND FUNDING LL | PATTERSON JERMAI | 02/05/2008 |
| 2008-M1-109055 | MIDLAND FUNDING LL | PACK MALCOLM | 02/05/2008 |
| 2008-M1-109056 | MIDLAND FUNDING LL | JORDAN MARGARETE | 02/05/2008 |
| 2008-M1-109058 | MIDLAND FUNDING LL | POLANCO MANUEL A | 02/05/2008 |
| 2008-M1-109060 | MIDLAND FUNDING LL | BROOKS KEESHA V | 02/05/2008 |
| 2008-M1-109061 | MIDLAND FUNDING LL | BENAVIDES JASON | 02/05/2008 |
| 2008-M1-109100 | MIDLAND FUNDING | GORDON ROGERS | 02/05/2008 |
| 2008-M1-109103 | MIDLAND FUNDING | KIRK MAKEDA | 02/05/2008 |
| 2008-M1-109104 | MIDLAND FUNDING | KHEYO SHADIA | 02/05/2008 |
| 2008-M1-109105 | MIDLAND FUNDING | KEYS MONIQUE C | 02/05/2008 |
| 2008-M1-109106 | MIDLAND FUNDING | KATSABIS CHRIST M | 02/05/2008 |
| 2008-M1-109108 | MIDLAND FUNDING | JOHNSON CAROL J | 02/05/2008 |
| 2008-M1-109109 | MIDLAND FUNDING | JEFFERSON ADRIENNE | 02/05/2008 |
| 2008-M1-109110 | MIDLAND FUNDING | ISLAND LISA | 02/05/2008 |
| 2008-M1-109111 | MIDLAND FUNDING | HOWARD CASHANDRA | 02/05/2008 |
| 2008-M1-109112 | MIDLAND FUNDING | MCCABE ROBERT P | 02/05/2008 |
| 2008-M1-109113 | MIDLAND FUNDING | MALDONADO NOEL | 02/05/2008 |
| 2008-M1-109114 | MIDLAND FUNDING | MAALI SALEM J | 02/05/2008 |
| 2008-M1-109115 | MIDLAND FUNDING | LOCKETT VIRGINIA | 02/05/2008 |
| 2008-M1-109117 | MIDLAND FUNDING | MINTON LEROY | 02/05/2008 |
| 2008-M1-109118 | MIDLAND FUNDING | AURIENE MATTHEW | 02/05/2008 |
| 2008-M1-109120 | MIDLAND FUNDING | ANGELAKOS MICHAEL | 02/05/2008 |
| 2008-M1-109121 | MIDLAND FUNDING | WASHINGTON RUTH | 02/05/2008 |
| 2008-M1-109122 | MIDLAND FUNDING | STEINDLER NATALIE | 02/05/2008 |
| 2008-M1-109123 | MIDLAND FUNDING | SANZ LUIS | 02/05/2008 |
| 2008-M1-109124 | MIDLAND FUNDING | RISPER DINAH | 02/05/2008 |
| 2008-M1-109125 | MIDLAND FUNDING | RIDDICK LESLIE D | 02/05/2008 |
| 2008-M1-109126 | MIDLAND FUNDING | RICO MIGUEL JR | 02/05/2008 |
| 2008-M1-109127 | MIDLAND FUNDING | RAMOS ANDREA | 02/05/2008 |
| 2008-M1-109128 | MIDLAND FUNDING | SMITH PATRICIA S | 02/05/2008 |
| 2008-M1-109129 | MIDLAND FUNDING | PACELLA ANTHONY | 02/05/2008 |
| 2008-M1-109130 | MIDLAND FUNDING | PACE THOMAS | 02/05/2008 |
| 2008-M1-109132 | MIDLAND FUNDING | ALFORD OATHER K | 02/05/2008 |
| 2008-M1-109134 | MIDLAND FUNDING | ELHAYBOURI TAOUFIQ | 02/05/2008 |
| 2008-M1-109135 | MIDLAND FUNDING | DILWORTH THEOTHIA | 02/05/2008 |

| 2008-M1-109136 | MIDLAND FUNDING | TEJEDA RITA DE | 02/05/2008 |
|---|---|---|---|
| 2008-M1-109137 | MIDLAND FUNDING | HENRY SANDRA D | 02/05/2008 |
| 2008-M1-109139 | MIDLAND FUNDING | HANNY ANNA L | 02/05/2008 |
| 2008-M1-109141 | MIDLAND FUNDING | GRANDBERRY DONNA | 02/05/2008 |
| 2008-M1-109144 | MIDLAND FUNDING | CHARLESTON RENEE | 02/05/2008 |
| 2008-M1-109146 | MIDLAND FUNDING | CEPHUS TIFFANY D | 02/05/2008 |
| 2008-M1-109147 | MIDLAND FUNDING | CALDERON EDDER | 02/05/2008 |
| 2008-M1-109148 | MIDLAND FUNDING | BUKIET ROCHEL | 02/05/2008 |
| 2008-M1-109150 | MIDLAND FUNDING | BELL FREDIA | 02/05/2008 |
| 2008-M1-109226 | MIDLAND FUNDING | NAPPER LORETTA | 02/05/2008 |
| 2008-M1-109227 | MIDLAND FUNDING | STOJANOVIC DJORDJI | 02/05/2008 |
| 2008-M1-109228 | MIDLAND FUNDING | SPANN LATASHA R | 02/05/2008 |
| 2008-M1-109230 | MIDLAND FUNDING | VELAZQUEZ JENNIFER | 02/05/2008 |
| 2008-M1-109262 | MIDLAND FUNDING | MASON KENYSHA | 02/05/2008 |
| 2008-M1-109265 | MIDLAND FUNDING | ANDREW WARDELL | 02/05/2008 |
| 2008-M1-109266 | MIDLAND FUNDING | ARCHIE DEON | 02/05/2008 |
| 2008-M1-109268 | MIDLAND FUNDING | BROWN BETTY | 02/05/2008 |
| 2008-M1-109270 | MIDLAND FUNDING | HAWTHORNE MALIKA C | 02/05/2008 |
| 2008-M1-109277 | MIDLAND FUNDING | FRANE CATHY | 02/05/2008 |
| 2008-M1-109278 | MIDLAND FUNDING | KRUK YOLA | 02/05/2008 |
| 2008-M1-109280 | MIDLAND FUNDING | NOOR IFFAT | 02/05/2008 |
| 2008-M1-109282 | MIDLAND FUNDING | SERRANO CESARIO | 02/05/2008 |
| 2008-M1-109283 | MIDLAND FUNDING | VELAZQUEZ HENRY | 02/05/2008 |
| 2008-M1-109286 | MIDLAND FUNDING | ABDI ABDULLAHI | 02/05/2008 |
| 2008-M1-109287 | MIDLAND FUNDING | DILLON MARY C | 02/05/2008 |
| 2008-M1-108598 | MIDLAND FUNDING | MCKINNEY MARILYN | 02/04/2008 |
| 2008-M1-108605 | MIDLAND FUNDING | CIHLAR MARLENE | 02/04/2008 |
| 2008-M1-108608 | MIDLAND FUNDING | CALLE CARLOS | 02/04/2008 |
| 2008-M1-108613 | MIDLAND FUNDING | RAMOS JUAN | 02/04/2008 |
| 2008-M1-108619 | MIDLAND FUNDING | STOKES BELINDA | 02/04/2008 |
| 2008-M1-108628 | MIDLAND FUNDING LL | GLAZE BOBBY R | 02/04/2008 |
| 2008-M1-108629 | MIDLAND FUNDING LL | DELEON AGUSTIN D | 02/04/2008 |
| 2008-M1-108642 | MIDLAND FUNDING LL | SOTELO LETICIA | 02/04/2008 |
| 2008-M1-107776 | MIDLAND FUNDING | SONNE KAREN | 01/31/2008 |
| 2008-M1-107778 | MIDLAND FUNDING | PADILLA MARTHA | 01/31/2008 |
| 2008-M1-107782 | MIDLAND FUNDING | KIRK BARBARA | 01/31/2008 |
| 2008-M1-107809 | MIDLAND FUNDING | STASKA DALE A | 01/31/2008 |
| 2008-M1-107811 | MIDLAND FUNDING | RASHID AMINA M | 01/31/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-107814 | MIDLAND FUNDING | WAKEMAN BRIAN H | 01/31/2008 |
| 2008-M1-107815 | MIDLAND FUNDING | VUGLAR ROSANA | 01/31/2008 |
| 2008-M1-107817 | MIDLAND FUNDING | HERNANDEZ MARTINA | 01/31/2008 |
| 2008-M1-108003 | MIDLAND FUNDING | SHORES JEFFREY | 01/31/2008 |
| 2008-M1-108005 | MIDLAND FUNDING | ROSENFIELD FRANK | 01/31/2008 |
| 2008-M1-108006 | MIDLAND FUNDING | RIGGINS RENA E | 01/31/2008 |
| 2008-M1-108024 | MIDLAND FUNDING | MAS MINERVA | 01/31/2008 |
| 2008-M1-108033 | MIDLAND FUNDING | MUHAMMAD JEANNETTE | 01/31/2008 |
| 2008-M1-108035 | MIDLAND FUNDING | WILLIS BRANDI C | 01/31/2008 |
| 2008-M1-108036 | MIDLAND FUNDING | VILLAVICENCIO MAUR | 01/31/2008 |
| 2008-M1-108045 | MIDLAND FUNDING | REDENBAUGH ANGELA | 01/31/2008 |
| 2008-M1-108047 | MIDLAND FUNDING | STEVENS MATTIE | 01/31/2008 |
| 2008-M1-107776 | MIDLAND FUNDING | SONNE KAREN | 01/31/2008 |
| 2008-M1-107157 | MIDLAND FUNDING | MELGOZA MARTHA R | 01/30/2008 |
| 2008-M1-107158 | MIDLAND FUNDING | PHILLIPS AMY | 01/30/2008 |
| 2008-M1-107162 | MIDLAND FUNDING | OLIVA AUREA | 01/30/2008 |
| 2008-M1-107169 | MIDLAND FUNDING | TURNEY KAREN E | 01/30/2008 |
| 2008-M1-107178 | MIDLAND FUNDING | AKACHUKWU SHERRY L | 01/30/2008 |
| 2008-M1-107205 | MIDLAND FUNDING LL | AVILA FELIX | 01/30/2008 |
| 2008-M1-107207 | MIDLAND FUNDING LL | ARNOLD GENEVA | 01/30/2008 |
| 2008-M1-107211 | MIDLAND FUNDING LL | JOHNSON BOOKER T | 01/30/2008 |
| 2008-M1-107213 | MIDLAND FUNDING LL | CHRISTIAN HELEN D | 01/30/2008 |
| 2008-M1-107215 | MIDLAND FUNDING LL | CHAVEZ JOHN | 01/30/2008 |
| 2008-M1-107216 | MIDLAND FUNDING LL | BROWN CAROLYN | 01/30/2008 |
| 2008-M1-107223 | MIDLAND FUNDING LL | CAMPBELL CAROL L | 01/30/2008 |
| 2008-M1-107229 | MIDLAND FUNDING LL | DRAINE QUENTON R | 01/30/2008 |
| 2008-M1-107233 | MIDLAND FUNDING LL | MASON JUDY A | 01/30/2008 |
| 2008-M1-107235 | MIDLAND FUNDING LL | MARTIN STEVE J | 01/30/2008 |
| 2008-M1-107274 | MIDLAND FUNDING LL | TEATS-SINGLETON-SM | 01/30/2008 |
| 2008-M1-107275 | MIDLAND FUNDING LL | LOHAN GILDA C | 01/30/2008 |
| 2008-M1-107279 | MIDLAND FUNDING LL | JACKSON TIKILA N | 01/30/2008 |
| 2008-M1-107282 | MIDLAND FUNDING LL | MARUYAMA KAREN A | 01/30/2008 |
| 2008-M1-107284 | MIDLAND FUNDING LL | PADILLA DAVID | 01/30/2008 |
| 2008-M1-107299 | MIDLAND FUNDING LL | BEVELLE SADIE M | 01/30/2008 |
| 2008-M1-107337 | MIDLAND FUNDING LL | AIELLO CHARLES P | 01/30/2008 |
| 2008-M1-106598 | MIDLAND FUNDING LL | LOVATT CONNIE | 01/29/2008 |
| 2008-M1-106601 | MIDLAND FUNDING LL | PEREZ MARJORIE | 01/29/2008 |
| 2008-M1-106603 | MIDLAND FUNDING LL | OTIS TRACEY | 01/29/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-106607 | MIDLAND FUNDING LL | GOMEZ SAMUEL J | 01/29/2008 |
| 2008-M1-106611 | MIDLAND FUNDING LL | MASON DANNIE | 01/29/2008 |
| 2008-M1-106640 | MIDLAND FUNDING LL | OLVERA MARIO | 01/29/2008 |
| 2008-M1-106641 | MIDLAND FUNDING LL | FIDELI ANDREA D | 01/29/2008 |
| 2008-M1-106643 | MIDLAND FUNDING LL | FARHOUD BASEL | 01/29/2008 |
| 2008-M1-106645 | MIDLAND FUNDING LL | ELSHORBAGY MOHAMED | 01/29/2008 |
| 2008-M1-106650 | MIDLAND FUNDING LL | DORRIS HILDA | 01/29/2008 |
| 2008-M1-106653 | MIDLAND FUNDING LL | DELOACH HENRY L | 01/29/2008 |
| 2008-M1-106655 | MIDLAND FUNDING LL | CUNIGAN LEROY | 01/29/2008 |
| 2008-M1-106659 | MIDLAND FUNDING LL | CLAYBROOK DARRYL A | 01/29/2008 |
| 2008-M1-106664 | MIDLAND FUNDING LL | BUTLER NAKIYA T | 01/29/2008 |
| 2008-M1-106666 | MIDLAND FUNDING LL | BURKE CYNTHIA C | 01/29/2008 |
| 2008-M1-106669 | MIDLAND FUNDING LL | BRISCO JAMES | 01/29/2008 |
| 2008-M1-106680 | MIDLAND FUNDING LL | AUTRY ANDRE D | 01/29/2008 |
| 2008-M1-106682 | MIDLAND FUNDING LL | FLORES IYEEY | 01/29/2008 |
| 2008-M1-106695 | MIDLAND FUNDING LL | KNOWLES ALVIN | 01/29/2008 |
| 2008-M1-106702 | MIDLAND FUNDING LL | ANTHONY SANDRA A | 01/29/2008 |
| 2008-M1-106704 | MIDLAND FUNDING LL | HUGHES TAVOL D | 01/29/2008 |
| 2008-M1-106706 | MIDLAND FUNDING LL | OLLIE VINCENT L | 01/29/2008 |
| 2008-M1-106709 | MIDLAND FUNDING LL | NORMAN WILLIAM R | 01/29/2008 |
| 2008-M1-106710 | MIDLAND FUNDING LL | MOORE BARBARA J | 01/29/2008 |
| 2008-M1-106711 | MIDLAND FUNDING LL | MENSAH ISAAC E | 01/29/2008 |
| 2008-M1-106712 | MIDLAND FUNDING LL | MALDONADO MARIA | 01/29/2008 |
| 2008-M1-106212 | MIDLAND FUNDING LL | DELTIO ANTHONY | 01/28/2008 |
| 2008-M1-106222 | MIDLAND FUNDING | GUERRERO CARMEN | 01/28/2008 |
| 2008-M1-106224 | MIDLAND FUNDING | GREEN TYETHA | 01/28/2008 |
| 2008-M1-106226 | MIDLAND FUNDING | GORDON ERIN M | 01/28/2008 |
| 2008-M1-106227 | MIDLAND FUNDING | GATES VALERIE | 01/28/2008 |
| 2008-M1-106229 | MIDLAND FUNDING | JOHNSON WINSTON | 01/28/2008 |
| 2008-M1-106230 | MIDLAND FUNDING | MEDINA FRANCISCO | 01/28/2008 |
| 2008-M1-106232 | MIDLAND FUNDING | JAMES ANN R | 01/28/2008 |
| 2008-M1-106234 | MIDLAND FUNDING | JACKSON ANTHONY | 01/28/2008 |
| 2008-M1-106235 | MIDLAND FUNDING | MAZZONE CARLOTTA I | 01/28/2008 |
| 2008-M1-106237 | MIDLAND FUNDING | MCBRIDE MARTHA L | 01/28/2008 |
| 2008-M1-106238 | MIDLAND FUNDING | MEDINA FRANCISCO | 01/28/2008 |
| 2008-M1-106240 | MIDLAND FUNDING | MORRIS WALTER D | 01/28/2008 |
| 2008-M1-106241 | MIDLAND FUNDING | OLUYADI JUSTUS O | 01/28/2008 |
| 2008-M1-106243 | MIDLAND FUNDING | SHERMAN EDONNA | 01/28/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-106245 | MIDLAND FUNDING | SMITH WILLIAM C | 01/28/2008 |
| 2008-M1-106246 | MIDLAND FUNDING | SYKES CHARLES | 01/28/2008 |
| 2008-M1-106248 | MIDLAND FUNDING | TORAN JOHN D JR | 01/28/2008 |
| 2008-M1-106249 | MIDLAND FUNDING | WALKER DEBORAH A | 01/28/2008 |
| 2008-M1-106251 | MIDLAND FUNDING | VILLANUEVA ROSALIA | 01/28/2008 |
| 2008-M1-106253 | MIDLAND FUNDING | WILLIAMS VERDELL | 01/28/2008 |
| 2008-M1-106254 | MIDLAND FUNDING | YINGPRASERT KHANCH | 01/28/2008 |
| 2008-M1-106256 | MIDLAND FUNDING | PADILLA EDUARDO | 01/28/2008 |
| 2008-M1-106258 | MIDLAND FUNDING | AGUILAR GUILLERMO | 01/28/2008 |
| 2008-M1-106259 | MIDLAND FUNDING | CAMPILLO SCOTT D | 01/28/2008 |
| 2008-M1-106260 | MIDLAND FUNDING | DELACRUZ PHILLIP | 01/28/2008 |
| 2008-M1-106261 | MIDLAND FUNDING | COWART QUNNA | 01/28/2008 |
| 2008-M1-106262 | MIDLAND FUNDING | DUODU CHARLES K | 01/28/2008 |
| 2008-M1-106263 | MIDLAND FUNDING | DONALDSON EARNEST | 01/28/2008 |
| 2008-M1-106264 | MIDLAND FUNDING | HARRISTON JOHN D | 01/28/2008 |
| 2008-M1-106265 | MIDLAND FUNDING | HANNON CHRIS Y | 01/28/2008 |
| 2008-M1-106392 | MIDLAND FUNDING LL | CAMPBELL CATHERINE | 01/28/2008 |
| 2008-M1-106402 | MIDLAND FUNDING LL | GIBSON SHAVON | 01/28/2008 |
| 2008-M1-106403 | MIDLAND FUNDING LL | HAMILTON MELVIN | 01/28/2008 |
| 2008-M1-106406 | MIDLAND FUNDING LL | HUGHES DEMETRIUS | 01/28/2008 |
| 2008-M1-106414 | MIDLAND FUNDING LL | JONES DEBRA J | 01/28/2008 |
| 2008-M1-106432 | MIDLAND FUNDING LL | THARPE LATONYA | 01/28/2008 |
| 2008-M1-105949 | MIDLAND FUNDING | HUERTA ELVIRA | 01/25/2008 |
| 2008-M1-105950 | MIDLAND FUNDING | HAMILTON RITA | 01/25/2008 |
| 2008-M1-105951 | MIDLAND FUNDING | FIELDS TRACY M | 01/25/2008 |
| 2008-M1-105953 | MIDLAND FUNDING | JOHNSON LYNNIE D | 01/25/2008 |
| 2008-M1-105954 | MIDLAND FUNDING | AGOSTINI MARY | 01/25/2008 |
| 2008-M1-105956 | MIDLAND FUNDING | BORST JENNIFER A | 01/25/2008 |
| 2008-M1-105958 | MIDLAND FUNDING | NABORS ANNIE E | 01/25/2008 |
| 2008-M1-105960 | MIDLAND FUNDING | JALAL TASHEEN | 01/25/2008 |
| 2008-M1-105970 | MIDLAND FUNDING | STEFANOVICH ANKA | 01/25/2008 |
| 2008-M1-105978 | MIDLAND FUNDING | PTACK MARK A | 01/25/2008 |
| 2008-M1-105993 | MIDLAND FUNDING LL | VALENCIA JOHN | 01/25/2008 |
| 2008-M1-105995 | MIDLAND FUNDING LL | SULLIVAN WILLIAM T | 01/25/2008 |
| 2008-M1-105996 | MIDLAND FUNDING LL | STRINGER RAYMOND | 01/25/2008 |
| 2008-M1-105997 | MIDLAND FUNDING LL | ROGERS EARL | 01/25/2008 |
| 2008-M1-106010 | MIDLAND FUNDING LL | OMALLEY BRIAN T | 01/25/2008 |
| 2008-M1-106013 | MIDLAND FUNDING LL | SINOPLE LOUIS A | 01/25/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-106027 | MIDLAND FUNDING LL | COLLINS TIMOTHY | 01/25/2008 |
| 2008-M1-106039 | MIDLAND FUNDING LL | OMALLEY MYRTLE A | 01/25/2008 |
| 2008-M1-105620 | MIDLAND FUNDING | MORGAN AUDREY | 01/24/2008 |
| 2008-M1-105639 | MIDLAND FUNDING | LIND WANDA | 01/24/2008 |
| 2008-M1-105073 | MIDLAND FUNDING LL | LAULETTA GINA | 01/23/2008 |
| 2008-M1-105081 | MIDLAND FUNDING LL | GUAJARDO MARIA E | 01/23/2008 |
| 2008-M1-105082 | MIDLAND FUNDING LL | GREALISH MICHAEL A | 01/23/2008 |
| 2008-M1-105083 | MIDLAND FUNDING LL | DI GIOVANNI JOSEPH | 01/23/2008 |
| 2008-M1-105084 | MIDLAND FUNDING LL | GERGITS LEO J | 01/23/2008 |
| 2008-M1-105089 | MIDLAND FUNDING LL | DAOUDI NIHAD | 01/23/2008 |
| 2008-M1-105090 | MIDLAND FUNDING LL | COOKSEY JAMES M | 01/23/2008 |
| 2008-M1-105091 | MIDLAND FUNDING LL | CERNIAK JESSICA J | 01/23/2008 |
| 2008-M1-105092 | MIDLAND FUNDING LL | CASSATA ROBERT | 01/23/2008 |
| 2008-M1-105097 | MIDLAND FUNDING LL | ANDREW MARIE | 01/23/2008 |
| 2008-M1-105098 | MIDLAND FUNDING LL | BAXLEY BENJAMIN | 01/23/2008 |
| 2008-M1-105099 | MIDLAND FUNDING LL | BULLIOX LILLIE M | 01/23/2008 |
| 2008-M1-105107 | MIDLAND FUNDING LL | STRABAC PAUL R | 01/23/2008 |
| 2008-M1-105110 | MIDLAND FUNDING LL | RODRIGUEZ LISAMARI | 01/23/2008 |
| 2008-M1-105111 | MIDLAND FUNDING LL | RENTERIA ALEXANDRA | 01/23/2008 |
| 2008-M1-105114 | MIDLAND FUNDING LL | PATTON STEVEN L | 01/23/2008 |
| 2008-M1-105116 | MIDLAND FUNDING LL | WATSON JEFFERY | 01/23/2008 |
| 2008-M1-105118 | MIDLAND FUNDING LL | TITTJUNG ANDREAS A | 01/23/2008 |
| 2008-M1-105120 | MIDLAND FUNDING LL | MENDEZ ANA M | 01/23/2008 |
| 2008-M1-105134 | MIDLAND FUNDING LL | PIND AMY J | 01/23/2008 |
| 2008-M1-105136 | MIDLAND FUNDING LL | PETRAITIS ERIK A | 01/23/2008 |
| 2008-M1-105138 | MIDLAND FUNDING LL | ZUNIGA DOLORES | 01/23/2008 |
| 2008-M1-105140 | MIDLAND FUNDING LL | YEHUDAH YEHOSHOAH | 01/23/2008 |
| 2008-M1-105147 | MIDLAND FUNDING LL | WILLHITE VICKI J | 01/23/2008 |
| 2008-M1-105149 | MIDLAND FUNDING LL | WATKISS DAWN M | 01/23/2008 |
| 2008-M1-105150 | MIDLAND FUNDING LL | WASH MERCHANT | 01/23/2008 |
| 2008-M1-105151 | MIDLAND FUNDING LL | VOJINOVIC RADOJE | 01/23/2008 |
| 2008-M1-105152 | MIDLAND FUNDING LL | VILLARREAL JOSEPH | 01/23/2008 |
| 2008-M1-105153 | MIDLAND FUNDING LL | VARGAS MANUEL | 01/23/2008 |
| 2008-M1-105155 | MIDLAND FUNDING LL | VALENCIA NANCY L | 01/23/2008 |
| 2008-M1-105156 | MIDLAND FUNDING LL | VALDEZ MARIA G | 01/23/2008 |
| 2008-M1-105159 | MIDLAND FUNDING LL | THOMAS TRACY N | 01/23/2008 |
| 2008-M1-105161 | MIDLAND FUNDING LL | TELLIS WILLIAM E | 01/23/2008 |
| 2008-M1-105163 | MIDLAND FUNDING LL | MILAN SONYA M | 01/23/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-105290 | MIDLAND FUNDING | ARAUJO ALVISIO A | 01/23/2008 |
| 2008-M1-105291 | MIDLAND FUNDING | ANTHONY KIMBERLY S | 01/23/2008 |
| 2008-M1-105292 | MIDLAND FUNDING | AMATO PATRICK M | 01/23/2008 |
| 2008-M1-105294 | MIDLAND FUNDING | AVILES ROGELIO | 01/23/2008 |
| 2008-M1-105295 | MIDLAND FUNDING | BERRY LUCINDA | 01/23/2008 |
| 2008-M1-105299 | MIDLAND FUNDING | BURKS BRUCE | 01/23/2008 |
| 2008-M1-105302 | MIDLAND FUNDING | BUCKNER KATEENA | 01/23/2008 |
| 2008-M1-105303 | MIDLAND FUNDING | BROWN TONYA N | 01/23/2008 |
| 2008-M1-105304 | MIDLAND FUNDING | BROWN THERESA | 01/23/2008 |
| 2008-M1-105308 | MIDLAND FUNDING | JONES BRYAN C | 01/23/2008 |
| 2008-M1-105309 | MIDLAND FUNDING | JOHNSON LATISHA | 01/23/2008 |
| 2008-M1-105310 | MIDLAND FUNDING | JOHNSON BRENDA | 01/23/2008 |
| 2008-M1-105311 | MIDLAND FUNDING | JEW CHARLES | 01/23/2008 |
| 2008-M1-105312 | MIDLAND FUNDING | JACKSON KENIESHA | 01/23/2008 |
| 2008-M1-105313 | MIDLAND FUNDING | PARRENAS JOSHUA | 01/23/2008 |
| 2008-M1-105316 | MIDLAND FUNDING | OKLAT HUSAM A | 01/23/2008 |
| 2008-M1-105317 | MIDLAND FUNDING | NICHOLAS SANDRA | 01/23/2008 |
| 2008-M1-105318 | MIDLAND FUNDING | NASH LAURA | 01/23/2008 |
| 2008-M1-105319 | MIDLAND FUNDING | MUSE JAMES C | 01/23/2008 |
| 2008-M1-105321 | MIDLAND FUNDING | MURDOCH LEWIS A | 01/23/2008 |
| 2008-M1-105323 | MIDLAND FUNDING | MOYO MARGARITA L | 01/23/2008 |
| 2008-M1-105324 | MIDLAND FUNDING | MORALES VANESSA | 01/23/2008 |
| 2008-M1-105330 | MIDLAND FUNDING | LOPEZ ANA M | 01/23/2008 |
| 2008-M1-105331 | MIDLAND FUNDING | LIU RONG X | 01/23/2008 |
| 2008-M1-105333 | MIDLAND FUNDING | LIGERALDE ANTERO | 01/23/2008 |
| 2008-M1-104814 | MIDLAND FUNDING LL | ORMES BRIAN J | 01/22/2008 |
| 2008-M1-104816 | MIDLAND FUNDING LL | OKORONKWO EUCHERIA | 01/22/2008 |
| 2008-M1-104817 | MIDLAND FUNDING LL | NEAL JUSTIN M | 01/22/2008 |
| 2008-M1-104818 | MIDLAND FUNDING LL | MULFORD CORRIE | 01/22/2008 |
| 2008-M1-104836 | MIDLAND FUNDING LL | MEDELBERG WILLIAM | 01/22/2008 |
| 2008-M1-104837 | MIDLAND FUNDING LL | MEAD MICHELLE | 01/22/2008 |
| 2008-M1-104840 | MIDLAND FUNDING LL | MCINTYRE MARGARET | 01/22/2008 |
| 2008-M1-104841 | MIDLAND FUNDING LL | MAYO SOPHIA M | 01/22/2008 |
| 2008-M1-104844 | MIDLAND FUNDING LL | MASON WILLIETTE | 01/22/2008 |
| 2008-M1-104846 | MIDLAND FUNDING LL | MAITZEN JIM | 01/22/2008 |
| 2008-M1-104866 | MIDLAND FUNDING LL | LINDSEY DOROTHY C | 01/22/2008 |
| 2008-M1-104903 | MIDLAND FUNDING | KRAEVAIA GALINA | 01/22/2008 |
| 2008-M1-104905 | MIDLAND FUNDING | KIM JESSICA E | 01/22/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-104909 | MIDLAND FUNDING | HODGES MICHELLE | 01/22/2008 |
| 2008-M1-104911 | MIDLAND FUNDING | HILARIO JOVENCIO | 01/22/2008 |
| 2008-M1-104913 | MIDLAND FUNDING | HESS TAMARA C | 01/22/2008 |
| 2008-M1-104916 | MIDLAND FUNDING | HARRIS DIANA | 01/22/2008 |
| 2008-M1-104918 | MIDLAND FUNDING | HALL SHAKRIA L | 01/22/2008 |
| 2008-M1-104920 | MIDLAND FUNDING | GUILLEN JOSE G | 01/22/2008 |
| 2008-M1-104922 | MIDLAND FUNDING | GORDON VERONICA | 01/22/2008 |
| 2008-M1-104924 | MIDLAND FUNDING | GAVILANES JOSE G | 01/22/2008 |
| 2008-M1-104925 | MIDLAND FUNDING | GARDNER ELLERY E | 01/22/2008 |
| 2008-M1-104926 | MIDLAND FUNDING | FLORES DAVID | 01/22/2008 |
| 2008-M1-104927 | MIDLAND FUNDING | FLEMING THOMAS E | 01/22/2008 |
| 2008-M1-104929 | MIDLAND FUNDING | EVANS APRIL M | 01/22/2008 |
| 2008-M1-104933 | MIDLAND FUNDING | DENT HARVEY D | 01/22/2008 |
| 2008-M1-104935 | MIDLAND FUNDING | CHEW LOLITA H | 01/22/2008 |
| 2008-M1-104944 | MIDLAND FUNDING | AUSTIN LATASHA S | 01/22/2008 |
| 2008-M1-104945 | MIDLAND FUNDING | ATHIE ALBERTO M | 01/22/2008 |
| 2008-M1-104539 | MIDLAND FUNDING LL | ODRZYWOLSKI STANIS | 01/18/2008 |
| 2008-M1-104544 | MIDLAND FUNDING LL | ROGERS DOROTHY | 01/18/2008 |
| 2008-M1-104550 | MIDLAND FUNDING LL | BOLER TYSHAWN | 01/18/2008 |
| 2008-M1-104551 | MIDLAND FUNDING LL | BROWN TANIKA | 01/18/2008 |
| 2008-M1-104552 | MIDLAND FUNDING LL | BUTLER MARCY | 01/18/2008 |
| 2008-M1-104554 | MIDLAND FUNDING LL | DILLON BARETHA R | 01/18/2008 |
| 2008-M1-104555 | MIDLAND FUNDING LL | DOBSON DIANA | 01/18/2008 |
| 2008-M1-104556 | MIDLAND FUNDING LL | EILAND LYNDA | 01/18/2008 |
| 2008-M1-104559 | MIDLAND FUNDING LL | HARRIS DEANDRA L | 01/18/2008 |
| 2008-M1-104560 | MIDLAND FUNDING LL | HUTCHINSON CHRISTO | 01/18/2008 |
| 2008-M1-104563 | MIDLAND FUNDING LL | JONES MELANIE B | 01/18/2008 |
| 2008-M1-104569 | MIDLAND FUNDING LL | SIBBY REGINA | 01/18/2008 |
| 2008-M1-104738 | MIDLAND FUNDING | STANBERRY AMBER | 01/18/2008 |
| 2008-M1-104739 | MIDLAND FUNDING | SOTO NAYDA | 01/18/2008 |
| 2008-M1-104743 | MIDLAND FUNDING | SMALL CORRINNE | 01/18/2008 |
| 2008-M1-104744 | MIDLAND FUNDING | SIMS WILLIE D | 01/18/2008 |
| 2008-M1-104746 | MIDLAND FUNDING | SEGRETI JAMES J | 01/18/2008 |
| 2008-M1-104747 | MIDLAND FUNDING | SANCHEZ JOSE L | 01/18/2008 |
| 2008-M1-104749 | MIDLAND FUNDING | SALGADO DAVID H | 01/18/2008 |
| 2008-M1-104750 | MIDLAND FUNDING | RUIZ VALERIE C | 01/18/2008 |
| 2008-M1-104755 | MIDLAND FUNDING | ROSS LESLEY D | 01/18/2008 |
| 2008-M1-104756 | MIDLAND FUNDING | ROBINSON HAROLD W | 01/18/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-104757 | MIDLAND FUNDING LL | RICHMOND JOYCE | 01/18/2008 |
| 2008-M1-104758 | MIDLAND FUNDING LL | REID DARON | 01/18/2008 |
| 2008-M1-104760 | MIDLAND FUNDING LL | QUINN SHERRY D | 01/18/2008 |
| 2008-M1-104763 | MIDLAND FUNDING LL | PITUCKPHAOSAKU SUK | 01/18/2008 |
| 2008-M1-104002 | MIDLAND FUNDING | ABREN BRIAN M | 01/17/2008 |
| 2008-M1-104003 | MIDLAND FUNDING | ABDUL TIWALADE | 01/17/2008 |
| 2008-M1-104008 | MIDLAND FUNDING | BOBO CONETTA | 01/17/2008 |
| 2008-M1-104009 | MIDLAND FUNDING | BLANTON JEWEL H | 01/17/2008 |
| 2008-M1-104010 | MIDLAND FUNDING | BOYD KIMBERLY L | 01/17/2008 |
| 2008-M1-104011 | MIDLAND FUNDING | BRUNT STELLA | 01/17/2008 |
| 2008-M1-104012 | MIDLAND FUNDING | COLQUITT PRITRICE | 01/17/2008 |
| 2008-M1-104014 | MIDLAND FUNDING | DANTZLER JUANITA | 01/17/2008 |
| 2008-M1-104015 | MIDLAND FUNDING | DEVELDER CHARLES R | 01/17/2008 |
| 2008-M1-104016 | MIDLAND FUNDING | DELNO LULA M | 01/17/2008 |
| 2008-M1-104017 | MIDLAND FUNDING | DELIMASSANOVICH FA | 01/17/2008 |
| 2008-M1-104020 | MIDLAND FUNDING | FRANKLIN LATOYA S | 01/17/2008 |
| 2008-M1-104023 | MIDLAND FUNDING | ESTRADA ENGRACIA | 01/17/2008 |
| 2008-M1-104026 | MIDLAND FUNDING | GONZALEZ JACQUELIN | 01/17/2008 |
| 2008-M1-104030 | MIDLAND FUNDING | HALL TRACEY | 01/17/2008 |
| 2008-M1-104031 | MIDLAND FUNDING | GUTIERREZ CIRILDO | 01/17/2008 |
| 2008-M1-104032 | MIDLAND FUNDING | GUTIERREZ MARIO | 01/17/2008 |
| 2008-M1-104033 | MIDLAND FUNDING | GONZALEZ LISA | 01/17/2008 |
| 2008-M1-104035 | MIDLAND FUNDING | HAMMAD EID K | 01/17/2008 |
| 2008-M1-104040 | MIDLAND FUNDING | WOODS SCOTT C | 01/17/2008 |
| 2008-M1-104041 | MIDLAND FUNDING | WOLF KEVIN | 01/17/2008 |
| 2008-M1-104043 | MIDLAND FUNDING | WILLIAMS AARON C | 01/17/2008 |
| 2008-M1-104045 | MIDLAND FUNDING | GIEL JUSTIN M | 01/17/2008 |
| 2008-M1-104050 | MIDLAND FUNDING | UJVARY GABOR E | 01/17/2008 |
| 2008-M1-104051 | MIDLAND FUNDING | TRIEZENBERG FRANCE | 01/17/2008 |
| 2008-M1-104053 | MIDLAND FUNDING | SMITH GREGORY | 01/17/2008 |
| 2008-M1-104055 | MIDLAND FUNDING | SIMMONS MARY | 01/17/2008 |
| 2008-M1-104056 | MIDLAND FUNDING | SIMMONS LACRESHA | 01/17/2008 |
| 2008-M1-104057 | MIDLAND FUNDING | SHEPPARD DELORES E | 01/17/2008 |
| 2008-M1-104058 | MIDLAND FUNDING | COLE JANET | 01/17/2008 |
| 2008-M1-104059 | MIDLAND FUNDING | SANDERS ERNEST JR | 01/17/2008 |
| 2008-M1-104099 | MIDLAND FUNDING LL | MENDOZA ALMA R | 01/17/2008 |
| 2008-M1-104100 | MIDLAND FUNDING LL | MELGOZA JAIME | 01/17/2008 |
| 2008-M1-104102 | MIDLAND FUNDING LL | PETRIE RICHARD | 01/17/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-104103 | MIDLAND FUNDING LL | PEREZ ANDRES A | 01/17/2008 |
| 2008-M1-104105 | MIDLAND FUNDING LL | RAHMAN LYNN | 01/17/2008 |
| 2008-M1-104106 | MIDLAND FUNDING LL | QUIZHPI AIDA | 01/17/2008 |
| 2008-M1-104108 | MIDLAND FUNDING LL | PRZYGOCKI PIOTR P | 01/17/2008 |
| 2008-M1-104109 | MIDLAND FUNDING LL | ROWLAND PETER B | 01/17/2008 |
| 2008-M1-104110 | MIDLAND FUNDING LL | ROTROFF DENNIS | 01/17/2008 |
| 2008-M1-104112 | MIDLAND FUNDING LL | STOJANOVIC SANDRA | 01/17/2008 |
| 2008-M1-104113 | MIDLAND FUNDING LL | SORIA FRANCISCO | 01/17/2008 |
| 2008-M1-104116 | MIDLAND FUNDING LL | SNYDER GILSON | 01/17/2008 |
| 2008-M1-104120 | MIDLAND FUNDING LL | TORRES GREGORIO E | 01/17/2008 |
| 2008-M1-104124 | MIDLAND FUNDING LL | WOODSON EDRENA Y | 01/17/2008 |
| 2008-M1-104125 | MIDLAND FUNDING LL | WILLIAMS CRYSTAL | 01/17/2008 |
| 2008-M1-104127 | MIDLAND FUNDING LL | VELEZ ORLANDO | 01/17/2008 |
| 2008-M1-104238 | MIDLAND FUNDING | KRAMER MICHELLE | 01/17/2008 |
| 2008-M1-104240 | MIDLAND FUNDING | KLEPFER MORGEN M | 01/17/2008 |
| 2008-M1-104256 | MIDLAND FUNDING | HOLMAN DENNIS M | 01/17/2008 |
| 2008-M1-104258 | MIDLAND FUNDING | HESTER CURTISS | 01/17/2008 |
| 2008-M1-104260 | MIDLAND FUNDING | HERRERA CAROLINA | 01/17/2008 |
| 2008-M1-104262 | MIDLAND FUNDING | JACKSON JASON | 01/17/2008 |
| 2008-M1-104264 | MIDLAND FUNDING | LETT CYNTHIA | 01/17/2008 |
| 2008-M1-104267 | MIDLAND FUNDING | MCFARLAND VICTOR | 01/17/2008 |
| 2008-M1-104269 | MIDLAND FUNDING | MARZETTE FRANC D | 01/17/2008 |
| 2008-M1-104272 | MIDLAND FUNDING | MARTINEZ EDWARD | 01/17/2008 |
| 2008-M1-104273 | MIDLAND FUNDING | MANLEY KYLE P | 01/17/2008 |
| 2008-M1-104274 | MIDLAND FUNDING | MOBLEY THELMA | 01/17/2008 |
| 2008-M1-103634 | MIDLAND FUNDING LL | ODAY JOHN P | 01/16/2008 |
| 2008-M1-103642 | MIDLAND FUNDING LL | BASHINSKIY LEONID | 01/16/2008 |
| 2008-M1-103648 | MIDLAND FUNDING LL | ESQUIVEL GUILLERMO | 01/16/2008 |
| 2008-M1-103650 | MIDLAND FUNDING LL | GROOMS HERBERT | 01/16/2008 |
| 2008-M1-103654 | MIDLAND FUNDING LL | HAMAD MOHAMMED M | 01/16/2008 |
| 2008-M1-103657 | MIDLAND FUNDING LL | SLONIEWSKI TOMASZ | 01/16/2008 |
| 2008-M1-103659 | MIDLAND FUNDING LL | RAMIREZ PATRICIA | 01/16/2008 |
| 2008-M1-103665 | MIDLAND FUNDING LL | WISNIEWSKI PIOTR | 01/16/2008 |
| 2008-M1-103675 | MIDLAND FUNDING LL | MONTIEL ANGEL | 01/16/2008 |
| 2008-M1-103676 | MIDLAND FUNDING LL | MOLINA ALAN | 01/16/2008 |
| 2008-M1-103695 | MIDLAND FUNDING LL | MARSHALL RODERICK | 01/16/2008 |
| 2008-M1-103735 | MIDLAND FUNDING LL | STEWART JOSEPH | 01/16/2008 |
| 2008-M1-102970 | MIDLAND FUNDING LL | HALL THEA Y | 01/15/2008 |

| 2008-M1-102973 | MIDLAND FUNDING LL | HERRING MARILYN F | 01/15/2008 |
|---|---|---|---|
| 2008-M1-102975 | MIDLAND FUNDING CO | HYDE GINA | 01/15/2008 |
| 2008-M1-102976 | MIDLAND FUNDING LL | JONES LORRANIE | 01/15/2008 |
| 2008-M1-102978 | MIDLAND FUNDING LL | LANEHART ANNETTE | 01/15/2008 |
| 2008-M1-102983 | MIDLAND FUNDING LL | ABNER WILMA S | 01/15/2008 |
| 2008-M1-102985 | MIDLAND FUNDING CO | BATES NATOYA S | 01/15/2008 |
| 2008-M1-102986 | MIDLAND FUNDING LL | BOLAND DAVID | 01/15/2008 |
| 2008-M1-102989 | MIDLAND FUNDING CO | PHELPS ROCHELLE | 01/15/2008 |
| 2008-M1-102990 | MIDLAND FUNDING LL | POULAKIDAS THOMAS | 01/15/2008 |
| 2008-M1-102991 | MIDLAND FUNDING LL | RODRIGUEZ ZINA M | 01/15/2008 |
| 2008-M1-102993 | MIDLAND FUNDING LL | MACIEJEWSKI MATTHE | 01/15/2008 |
| 2008-M1-102995 | MIDLAND FUNDING LL | LOPEZ JUAN P | 01/15/2008 |
| 2008-M1-102996 | MIDLAND FUNDING LL | LOVE CRAIG | 01/15/2008 |
| 2008-M1-102999 | MIDLAND FUNDING LL | KELSOR WILLIAM | 01/15/2008 |
| 2008-M1-103001 | MIDLAND FUNDING LL | WAITES TERENCE | 01/15/2008 |
| 2008-M1-103003 | MIDLAND FUNDING LL | SMITH LINDA S | 01/15/2008 |
| 2008-M1-103004 | MIDLAND FUNDING LL | SMITH PAULETTE | 01/15/2008 |
| 2008-M1-103005 | MIDLAND FUNDING LL | PALMER ANTHONY D | 01/15/2008 |
| 2008-M1-103007 | MIDLAND FUNDING CO | BRANDY TONYA | 01/15/2008 |
| 2008-M1-103008 | MIDLAND FUNDING CO | BYRD CLEVON | 01/15/2008 |
| 2008-M1-103011 | MIDLAND FUNDING LL | CARRJOHNSON LATONI | 01/15/2008 |
| 2008-M1-103014 | MIDLAND FUNDING LL | FEDERKINS MARIANNE | 01/15/2008 |
| 2008-M1-103018 | MIDLAND FUNDING LL | GIANNOS CATHERINE | 01/15/2008 |
| 2008-M1-103019 | MIDLAND FUNDING LL | GIBSON ALBERT J | 01/15/2008 |
| 2008-M1-103130 | MIDLAND FUNDING | MCCRAY MARY | 01/15/2008 |
| 2008-M1-103134 | MIDLAND FUNDING | RAPACKI RITA A | 01/15/2008 |
| 2008-M1-103141 | MIDLAND FUNDING | JENSEN KATYBETH M | 01/15/2008 |
| 2008-M1-103142 | MIDLAND FUNDING | JAGLOWSKI EDWARD | 01/15/2008 |
| 2008-M1-103157 | MIDLAND FUNDING | CRACCO ELAINE | 01/15/2008 |
| 2008-M1-103244 | MIDLAND CREDIT MAN | TUCKER ANTWON R | 01/15/2008 |
| 2008-M1-103245 | MIDLAND CREDIT MAN | THOMAS FREDERICK T | 01/15/2008 |
| 2008-M1-103247 | MIDLAND CREDIT MAN | SEQUIRA IRMA | 01/15/2008 |
| 2008-M1-103510 | MIDLAND FUNDING LL | VILLARREAL BEATRIZ | 01/15/2008 |
| 2008-M1-103511 | MIDLAND FUNDING LL | VESPER PAUL | 01/15/2008 |
| 2008-M1-103517 | MIDLAND FUNDING LL | WARNER JEANETTE | 01/15/2008 |
| 2008-M1-103518 | MIDLAND FUNDING LL | YANCY BERTHA | 01/15/2008 |
| 2008-M1-103520 | MIDLAND FUNDING LL | LOPEZ LYDIA | 01/15/2008 |
| 2008-M1-102607 | MIDLAND FUNDING LL | VANDERLIND ERNESTI | 01/14/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-102621 | MIDLAND FUNDING LL | WHITE HENRY E JR | 01/14/2008 |
| 2008-M1-102622 | MIDLAND FUNDING LL | YOUSEF SAID K | 01/14/2008 |
| 2008-M1-102623 | MIDLAND FUNDING LL | ZAWISLAN STANISLAW | 01/14/2008 |
| 2008-M1-102636 | MIDLAND FUNDING LL | TESSMAN JOAN | 01/14/2008 |
| 2008-M1-102639 | MIDLAND FUNDING LL | RAMIREZ ROSA | 01/14/2008 |
| 2008-M1-102646 | MIDLAND FUNDING LL | MORALES LORENZO | 01/14/2008 |
| 2008-M1-102653 | MIDLAND FUNDING LL | DECOLA MICHAEL | 01/14/2008 |
| 2008-M1-102677 | MIDLAND FUNDING LL | GREENLAW BERNARD | 01/14/2008 |
| 2008-M1-102678 | MIDLAND FUNDING LL | GREEN VERONICA | 01/14/2008 |
| 2008-M1-102680 | MIDLAND FUNDING LL | FABINO TERRENCE E | 01/14/2008 |
| 2008-M1-102681 | MIDLAND FUNDING LL | DYE DENISE | 01/14/2008 |
| 2008-M1-102683 | MIDLAND FUNDING LL | HENDERSON VERNON | 01/14/2008 |
| 2008-M1-102684 | MIDLAND FUNDING LL | HAYES PATRICIA C | 01/14/2008 |
| 2008-M1-102685 | MIDLAND FUNDING LL | BROWN GREGORY A | 01/14/2008 |
| 2008-M1-102687 | MIDLAND FUNDING LL | BLAIR JEANNE M | 01/14/2008 |
| 2008-M1-102690 | MIDLAND FUNDING LL | DILLARD DORIS M | 01/14/2008 |
| 2008-M1-102691 | MIDLAND FUNDING CO | DENNIS ERICA | 01/14/2008 |
| 2008-M1-102692 | MIDLAND FUNDING LL | DAVIS JOANNE | 01/14/2008 |
| 2008-M1-102695 | MIDLAND FUNDING LL | CRAFT SANDRA | 01/14/2008 |
| 2008-M1-102697 | MIDLAND FUNDING LL | COLEMAN HENRY JR | 01/14/2008 |
| 2008-M1-102698 | MIDLAND FUNDING CO | GOMEZ NICOLETTE | 01/14/2008 |
| 2008-M1-102703 | MIDLAND FUNDING CO | ANDRADE ROBERTO SR | 01/14/2008 |
| 2008-M1-102704 | MIDLAND FUNDING LL | AMMONS JENNIFER | 01/14/2008 |
| 2008-M1-102706 | MIDLAND FUNDING LL | ABUHASNA KHADIJEH | 01/14/2008 |
| 2008-M1-102707 | MIDLAND FUNDING LL | ALVAREZ TOMAS JR | 01/14/2008 |
| 2008-M1-102709 | MIDLAND FUNDING LL | HOUSE JESSICA | 01/14/2008 |
| 2008-M1-102720 | MIDLAND FUNDING LL | MADKINS ERICA N | 01/14/2008 |
| 2008-M1-102722 | MIDLAND FUNDING LL | MARQUEZ MARIO | 01/14/2008 |
| 2008-M1-102727 | MIDLAND FUNDING LL | MITCHELL KATHY D | 01/14/2008 |
| 2008-M1-102731 | MIDLAND FUNDING LL | MORE LUCILE | 01/14/2008 |
| 2008-M1-102733 | MIDLAND FUNDING LL | ORTIZ ENRIQUETA | 01/14/2008 |
| 2008-M1-102735 | MIDLAND FUNDING LL | OLANDEZ JUAN | 01/14/2008 |
| 2008-M1-102737 | MIDLAND FUNDING LL | ROWLAND DAVID J | 01/14/2008 |
| 2008-M1-102738 | MIDLAND FUNDING LL | STROK DAVID A | 01/14/2008 |
| 2008-M1-102740 | MIDLAND FUNDING CO | STANKE HORST | 01/14/2008 |
| 2008-M1-102343 | MIDLAND FUNDING | SHUTE TANYA M | 01/11/2008 |
| 2008-M1-102344 | MIDLAND FUNDING | SUDBERRY MICHELLE | 01/11/2008 |
| 2008-M1-102345 | MIDLAND FUNDING | TUBBS REBECCA | 01/11/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-102347 | MIDLAND FUNDING | TUBBS REBECCA | 01/11/2008 |
| 2008-M1-102349 | MIDLAND FUNDING | URIOSTEGUI TATIANA | 01/11/2008 |
| 2008-M1-102353 | MIDLAND FUNDING | DOSS JACQUELINE | 01/11/2008 |
| 2008-M1-102373 | MIDLAND FUNDING | TERRY DORIS J | 01/11/2008 |
| 2008-M1-102376 | MIDLAND FUNDING | TAMBAH MIATTA | 01/11/2008 |
| 2008-M1-102383 | MIDLAND FUNDING | SPENCER MARK L | 01/11/2008 |
| 2008-M1-102384 | MIDLAND FUNDING | SMITH CAROL | 01/11/2008 |
| 2008-M1-102386 | MIDLAND FUNDING | SCOTT JUDITH | 01/11/2008 |
| 2008-M1-102389 | MIDLAND FUNDING | ROWE JOHNNY B | 01/11/2008 |
| 2008-M1-102394 | MIDLAND FUNDING | PRESCOTT ALBERT | 01/11/2008 |
| 2008-M1-102397 | MIDLAND FUNDING | OWENS CHRISTOPHER | 01/11/2008 |
| 2008-M1-102398 | MIDLAND FUNDING | NOAH RONALD S | 01/11/2008 |
| 2008-M1-102399 | MIDLAND FUNDING | NKULENU DORIS | 01/11/2008 |
| 2008-M1-102412 | MIDLAND FUNDING | MURILLO JOSE L | 01/11/2008 |
| 2008-M1-102422 | MIDLAND FUNDING | MCCARTHY MARILYN B | 01/11/2008 |
| 2008-M1-102157 | MIDLAND CREDIT MGT | WOOTEN ANDRE D | 01/10/2008 |
| 2008-M1-102158 | MIDLAND CREDIT MGT | GALANTE JERRY O | 01/10/2008 |
| 2008-M1-102159 | MIDLAND CREDIT MGT | SAVAGE MARK | 01/10/2008 |
| 2008-M1-101636 | MIDLAND FUNDING | PEREZ GLORIA A | 01/09/2008 |
| 2008-M1-101684 | MIDLAND FUNDING | NORWOOD GRACE A | 01/09/2008 |
| 2008-M1-101685 | MIDLAND FUNDING | RAHMAN BILAL | 01/09/2008 |
| 2008-M1-101686 | MIDLAND FUNDING | RUZECKI DONALD P | 01/09/2008 |
| 2008-M1-101791 | MIDLAND FUNDING | WOODS THELMA B | 01/09/2008 |
| 2008-M1-101792 | MIDLAND FUNDING | YOUNG ANN M | 01/09/2008 |
| 2008-M1-101793 | MIDLAND FUNDING | UGOKA FRANK C | 01/09/2008 |
| 2008-M1-101796 | MIDLAND FUNDING | SWEIS FERRIS | 01/09/2008 |
| 2008-M1-101797 | MIDLAND FUNDING | TALACH LORI M | 01/09/2008 |
| 2008-M1-101798 | MIDLAND FUNDING | THOMPSON ZERLINE | 01/09/2008 |
| 2008-M1-101817 | MIDLAND FUNDING | CLARK LYNDA J | 01/09/2008 |
| 2008-M1-101818 | MIDLAND FUNDING | COBB TORRENCE | 01/09/2008 |
| 2008-M1-101819 | MIDLAND FUNDING | CAMMON NIKIA C | 01/09/2008 |
| 2008-M1-101820 | MIDLAND FUNDING | CANNON LARRY | 01/09/2008 |
| 2008-M1-101821 | MIDLAND FUNDING | CARRASCO JUAN M | 01/09/2008 |
| 2008-M1-101822 | MIDLAND FUNDING | BUCKNER ROBERT R | 01/09/2008 |
| 2008-M1-101824 | MIDLAND FUNDING | BURKE CLARA J | 01/09/2008 |
| 2008-M1-101825 | MIDLAND FUNDING | BIRKMANE KRISTINE | 01/09/2008 |
| 2008-M1-101845 | MIDLAND FUNDING | PYE DAVID | 01/09/2008 |
| 2008-M1-101865 | MIDLAND FUNDING | MIRZA REHAN A | 01/09/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-101867 | MIDLAND FUNDING | NAY DOAN | 01/09/2008 |
| 2008-M1-101868 | MIDLAND FUNDING | GASTON DOROTHY | 01/09/2008 |
| 2008-M1-101869 | MIDLAND FUNDING | GEREZ DONNA M | 01/09/2008 |
| 2008-M1-101871 | MIDLAND FUNDING | HUBBARD TAMALA | 01/09/2008 |
| 2008-M1-101872 | MIDLAND FUNDING | HOWARD TAMIEKA | 01/09/2008 |
| 2008-M1-101873 | MIDLAND FUNDING | DOYLE MAGGIE M | 01/09/2008 |
| 2008-M1-101874 | MIDLAND FUNDING | THOMAS MELODY W | 01/09/2008 |
| 2008-M1-101875 | MIDLAND FUNDING | WRIGHT SONJA S | 01/09/2008 |
| 2008-M1-101893 | MIDLAND FUNDING | COLEMAN REGINALD R | 01/09/2008 |
| 2008-M1-102069 | MIDLAND FUNDING | JACKSON SHANNON | 01/09/2008 |
| 2008-M1-102070 | MIDLAND FUNDING | HOLLAND FRANCES D | 01/09/2008 |
| 2008-M1-102071 | MIDLAND FUNDING | HOLLOWAY MARDELL | 01/09/2008 |
| 2008-M1-102073 | MIDLAND FUNDING | JACKSON ROBERT J | 01/09/2008 |
| 2008-M1-102076 | MIDLAND FUNDING | HOLMES TRESSA D | 01/09/2008 |
| 2008-M1-102077 | MIDLAND FUNDING | HAYES NANCY | 01/09/2008 |
| 2008-M1-102079 | MIDLAND FUNDING | FLORES HECTOR | 01/09/2008 |
| 2008-M1-102081 | MIDLAND FUNDING | EDWARDS THOMAS | 01/09/2008 |
| 2008-M1-102082 | MIDLAND FUNDING | DAVID JANET | 01/09/2008 |
| 2008-M1-102083 | MIDLAND FUNDING | BARRERA DAVID | 01/09/2008 |
| 2008-M1-102092 | MIDLAND FUNDING | WINGO CARL D | 01/09/2008 |
| 2008-M1-102093 | MIDLAND FUNDING | WILLIAMS ROBERT JR | 01/09/2008 |
| 2008-M1-102094 | MIDLAND FUNDING | THOMAS LANCE | 01/09/2008 |
| 2008-M1-102097 | MIDLAND FUNDING | PRUITT LARRY | 01/09/2008 |
| 2008-M1-102098 | MIDLAND FUNDING | MCRAE PAMELA | 01/09/2008 |
| 2008-M1-102099 | MIDLAND FUNDING | MARTIN HENRY D | 01/09/2008 |
| 2008-M1-102101 | MIDLAND FUNDING | MAY BRANDY C | 01/09/2008 |
| 2008-M1-102102 | MIDLAND FUNDING | MCCULLUM STANLEY L | 01/09/2008 |
| 2008-M1-102104 | MIDLAND FUNDING | MCDANIEL EMMANUEL | 01/09/2008 |
| 2008-M1-102105 | MIDLAND FUNDING | PLESOIU FLORINA A | 01/09/2008 |
| 2008-M1-102106 | MIDLAND FUNDING | POPILEAN FLORIN | 01/09/2008 |
| 2008-M1-102107 | MIDLAND FUNDING | OWENS LISA | 01/09/2008 |
| 2008-M1-102111 | MIDLAND FUNDING | COOPER PENELOPE | 01/09/2008 |
| 2008-M1-102113 | MIDLAND FUNDING | GOMEZ JOSE | 01/09/2008 |
| 2008-M1-102114 | MIDLAND FUNDING | SERRITOS FRANK SR | 01/09/2008 |
| 2008-M1-102115 | MIDLAND FUNDING | STOTLAND MICHAEL | 01/09/2008 |
| 2008-M1-102116 | MIDLAND FUNDING | VELAQUEZ WANDA | 01/09/2008 |
| 2008-M1-101175 | MIDLAND FUNDING | MALDONADO MARY C | 01/08/2008 |
| 2008-M1-101180 | MIDLAND FUNDING | RAMIREZ NORBERTO J | 01/08/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-101181 | MIDLAND FUNDING | PHILLIPS JESSIE | 01/08/2008 |
| 2008-M1-101182 | MIDLAND FUNDING | NESBITT THOMAS | 01/08/2008 |
| 2008-M1-101183 | MIDLAND FUNDING | NOONAN CAROL | 01/08/2008 |
| 2008-M1-101218 | MIDLAND FUNDING | SEFERIAN MANOUG | 01/08/2008 |
| 2008-M1-101220 | MIDLAND FUNDING | GUERRERO NOEMI | 01/08/2008 |
| 2008-M1-101221 | MIDLAND FUNDING | KHAN IMRAN | 01/08/2008 |
| 2008-M1-101222 | MIDLAND FUNDING | KHAN IMRAN | 01/08/2008 |
| 2008-M1-101229 | MIDLAND FUNDING | JOHNSON JEROME | 01/08/2008 |
| 2008-M1-101231 | MIDLAND FUNDING | FULTH VERONICA | 01/08/2008 |
| 2008-M1-101243 | MIDLAND FUNDING | TURNER DAVID | 01/08/2008 |
| 2008-M1-101252 | MIDLAND FUNDING | IVAZ ELIZABETH | 01/08/2008 |
| 2008-M1-101253 | MIDLAND FUNDING | COUNCIL ANDRE A | 01/08/2008 |
| 2008-M1-101256 | MIDLAND FUNDING | SMITH DIETTA | 01/08/2008 |
| 2008-M1-101257 | MIDLAND FUNDING | SIKORA WALTER W | 01/08/2008 |
| 2008-M1-101259 | MIDLAND FUNDING | SZYMANKOWSKI GENE | 01/08/2008 |
| 2008-M1-101267 | MIDLAND FUNDING | ALVAREZ LEOBARDO | 01/08/2008 |
| 2008-M1-101268 | MIDLAND FUNDING | BASS RAMONA M | 01/08/2008 |
| 2008-M1-101277 | MIDLAND FUNDING | MADHUKER TALARI | 01/08/2008 |
| 2008-M1-101327 | MIDLAND FUNDING | GRIMSLEY DARLENE | 01/08/2008 |
| 2008-M1-101328 | MIDLAND FUNDING | HERNANDEZ GLORIA | 01/08/2008 |
| 2008-M1-101329 | MIDLAND FUNDING | HICKS SHARON | 01/08/2008 |
| 2008-M1-101330 | MIDLAND FUNDING | HOWLAND DENNIS R | 01/08/2008 |
| 2008-M1-101376 | MIDLAND FUNDING | COLVIN BARBARA J | 01/08/2008 |
| 2008-M1-101377 | MIDLAND FUNDING | SKARO INES | 01/08/2008 |
| 2008-M1-101378 | MIDLAND FUNDING | RAGINIS KAROL | 01/08/2008 |
| 2008-M1-100768 | MIDLAND FUNDING | FLORES GREGORY E | 01/07/2008 |
| 2008-M1-100770 | MIDLAND FUNDING | MARTINEZ JOHNNY B | 01/07/2008 |
| 2008-M1-100771 | MIDLAND FUNDING | LOVELESS ERICA | 01/07/2008 |
| 2008-M1-100772 | MIDLAND FUNDING | LEWIS RHONDA J | 01/07/2008 |
| 2008-M1-100773 | MIDLAND FUNDING | MONACO STEFANIE A | 01/07/2008 |
| 2008-M1-100774 | MIDLAND FUNDING | MIRANDA JORGE M | 01/07/2008 |
| 2008-M1-100776 | MIDLAND FUNDING | NEWSOME NORMA | 01/07/2008 |
| 2008-M1-100777 | MIDLAND FUNDING | KOTH ABIGAIL | 01/07/2008 |
| 2008-M1-100778 | MIDLAND FUNDING | LANDA ANDRES | 01/07/2008 |
| 2008-M1-100780 | MIDLAND FUNDING | LEBRON SILVERIO | 01/07/2008 |
| 2008-M1-100781 | MIDLAND FUNDING | LAZCANO JUAN | 01/07/2008 |
| 2008-M1-100783 | MIDLAND FUNDING | GHOMEZ LYNDA | 01/07/2008 |
| 2008-M1-100786 | MIDLAND FUNDING | ARRIAGA SONIA | 01/07/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-100787 | MIDLAND FUNDING | BABAJAN THAMEEM | 01/07/2008 |
| 2008-M1-100788 | MIDLAND FUNDING | WILLIAMS BEVERLY J | 01/07/2008 |
| 2008-M1-100789 | MIDLAND FUNDING | WHITE GLADYS | 01/07/2008 |
| 2008-M1-100792 | MIDLAND FUNDING | FLOWERS ADDIE | 01/07/2008 |
| 2008-M1-100793 | MIDLAND FUNDING LL | AMERSON RHONDA | 01/07/2008 |
| 2008-M1-100818 | MIDLAND FUNDING | HENRY SUHAJDA S | 01/07/2008 |
| 2008-M1-100819 | MIDLAND FUNDING | HERNANDEZ CECILIA | 01/07/2008 |
| 2008-M1-100821 | MIDLAND FUNDING | IGE ELIJAH B | 01/07/2008 |
| 2008-M1-100822 | MIDLAND FUNDING | JETER MCKINLEY | 01/07/2008 |
| 2008-M1-100823 | MIDLAND FUNDING | COTE CAROLE C | 01/07/2008 |
| 2008-M1-100824 | MIDLAND FUNDING | DUNCAN CHARLES | 01/07/2008 |
| 2008-M1-100825 | MIDLAND FUNDING | DICKERSON DARRYL | 01/07/2008 |
| 2008-M1-100826 | MIDLAND FUNDING | ELDER DOROTHY M | 01/07/2008 |
| 2008-M1-100827 | MIDLAND FUNDING | ESAU ARTHUR | 01/07/2008 |
| 2008-M1-100830 | MIDLAND FUNDING | SHEIKH HUSSEIN | 01/07/2008 |
| 2008-M1-100833 | MIDLAND FUNDING | WILLIS LATOYA L | 01/07/2008 |
| 2008-M1-100834 | MIDLAND FUNDING | WOODS ANGELA | 01/07/2008 |
| 2008-M1-100453 | MIDLAND FUNDING | FLAMM KENNETH A | 01/04/2008 |
| 2008-M1-100479 | MIDLAND FUNDING | WILLIS DEBORAH R | 01/04/2008 |
| 2008-M1-100480 | MIDLAND FUNDING | WILLIAMS JESSICA | 01/04/2008 |
| 2008-M1-100481 | MIDLAND FUNDING | ZIGAH JOHN | 01/04/2008 |
| 2008-M1-100484 | MIDLAND FUNDING | MCGEE ERNESTINE | 01/04/2008 |
| 2008-M1-100485 | MIDLAND FUNDING | TORRES MARTHA ALON | 01/04/2008 |
| 2008-M1-100486 | MIDLAND FUNDING | BROWN JEANNETTE | 01/04/2008 |
| 2008-M1-100487 | MIDLAND FUNDING | BROWN RUTH L | 01/04/2008 |
| 2008-M1-100488 | MIDLAND FUNDING | CASTANEDA ANGEL J | 01/04/2008 |
| 2008-M1-100489 | MIDLAND FUNDING | COX DELORES | 01/04/2008 |
| 2008-M1-100490 | MIDLAND FUNDING | DAVIS BETTIE | 01/04/2008 |
| 2008-M1-100491 | MIDLAND FUNDING | DIXON ALICE | 01/04/2008 |
| 2008-M1-100492 | MIDLAND FUNDING | DILLARD DELAWRENC | 01/04/2008 |
| 2008-M1-100493 | MIDLAND FUNDING | FOULK CHRISTOPH | 01/04/2008 |
| 2008-M1-100494 | MIDLAND FUNDING | FULLER WYONIE M | 01/04/2008 |
| 2008-M1-100495 | MIDLAND FUNDING | RYAN SIMON | 01/04/2008 |
| 2008-M1-100496 | MIDLAND FUNDING | SANDOVAL LILIANA | 01/04/2008 |
| 2008-M1-100498 | MIDLAND FUNDING | STEVENSON JOANNA | 01/04/2008 |
| 2008-M1-100499 | MIDLAND FUNDING | TUMUSINE HELLEN | 01/04/2008 |
| 2008-M1-100501 | MIDLAND FUNDING | MACKOWIAK RICHARD | 01/04/2008 |
| 2008-M1-100502 | MIDLAND FUNDING | MISURACA VICTORIA | 01/04/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-100503 | MIDLAND FUNDING | STEIGERWALD SCOTT | 01/04/2008 |
| 2008-M1-100504 | MIDLAND FUNDING | LOVE KELSIE L | 01/04/2008 |
| 2008-M1-100506 | MIDLAND FUNDING | WHITE ALLEN | 01/04/2008 |
| 2008-M1-100510 | MIDLAND FUNDING | MAHMOOD HUSSAIN R | 01/04/2008 |
| 2008-M1-100513 | MIDLAND FUNDING | RICE MONICA | 01/04/2008 |
| 2008-M1-100514 | MIDLAND FUNDING | DAVIS MITTER | 01/04/2008 |
| 2008-M1-100515 | MIDLAND FUNDING | COOK ELISHA | 01/04/2008 |
| 2008-M1-100516 | MIDLAND FUNDING | ELLIOTT PATRICIA | 01/04/2008 |
| 2008-M1-100517 | MIDLAND FUNDING | BLACK JUTON | 01/04/2008 |
| 2008-M1-100518 | MIDLAND FUNDING | BORDERS CAREY | 01/04/2008 |
| 2008-M1-100519 | MIDLAND FUNDING | MURDOCK JAMES | 01/04/2008 |
| 2008-M1-100527 | MIDLAND FUNDING | EVANS ANITA | 01/04/2008 |
| 2008-M1-100528 | MIDLAND FUNDING | HOLLIS CHARLES | 01/04/2008 |
| 2008-M1-100529 | MIDLAND FUNDING | THOMPSON JAMES SR | 01/04/2008 |
| 2008-M1-100530 | MIDLAND FUNDING | JONES HAYWOOD | 01/04/2008 |
| 2008-M1-100531 | MIDLAND FUNDING | KILCREASE PAMELA | 01/04/2008 |
| 2008-M1-100533 | MIDLAND FUNDING | BAILEY MANUEL | 01/04/2008 |
| 2008-M1-100561 | MIDLAND FUNDING | HENDERSON LAWANDA | 01/04/2008 |
| 2008-M1-100562 | MIDLAND FUNDING | DOWNING SHAYLA | 01/04/2008 |
| 2008-M1-100672 | MIDLAND FUNDING | OCAMPO SUSANA | 01/04/2008 |
| 2008-M1-100674 | MIDLAND FUNDING | MARTIN REMY | 01/04/2008 |
| 2008-M1-100675 | MIDLAND FUNDING | MARTINEZ RAMON | 01/04/2008 |
| 2008-M1-100676 | MIDLAND FUNDING | PRESHON GREGORY | 01/04/2008 |
| 2008-M1-100678 | MIDLAND FUNDING | RAMOS WALTER | 01/04/2008 |
| 2008-M1-100679 | MIDLAND FUNDING | NAVA KAREN S | 01/04/2008 |
| 2008-M1-100682 | MIDLAND FUNDING | LOUIS DAMENIAL | 01/04/2008 |
| 2008-M1-100683 | MIDLAND FUNDING | MORALES KEISSA | 01/04/2008 |
| 2008-M1-100685 | MIDLAND FUNDING | PHIPPS NICHOLE C | 01/04/2008 |
| 2008-M1-100687 | MIDLAND FUNDING | PAYNE EMALINE | 01/04/2008 |
| 2008-M1-100688 | MIDLAND FUNDING | REDDICK RAYFORT | 01/04/2008 |
| 2008-M1-100689 | MIDLAND FUNDING | HARRIS CRYSTAL | 01/04/2008 |
| 2008-M1-100690 | MIDLAND FUNDING | HOSKINS DONNA R | 01/04/2008 |
| 2008-M1-100692 | MIDLAND FUNDING | IVANOV ALEXANDER L | 01/04/2008 |
| 2008-M1-100694 | MIDLAND FUNDING | NEWELL JAMES T SR | 01/04/2008 |
| 2008-M1-100695 | MIDLAND FUNDING | PECORARO STEVEN A | 01/04/2008 |
| 2008-M1-100697 | MIDLAND FUNDING | READUS RACHEL | 01/04/2008 |
| 2008-M1-100698 | MIDLAND FUNDING | RHEM CHRISTOPHER J | 01/04/2008 |
| 2008-M1-100700 | MIDLAND FUNDING | MATHIES TONYA | 01/04/2008 |

| 2008-M1-100701 | MIDLAND FUNDING | MOSBY LEROY III | 01/04/2008 |
|---|---|---|---|
| 2008-M1-100702 | MIDLAND FUNDING | ARNET TIMOTHY J | 01/04/2008 |
| 2008-M1-100705 | MIDLAND FUNDING | COLE PETER A | 01/04/2008 |
| 2008-M1-100706 | MIDLAND FUNDING | DECICCO NICHOLAS F | 01/04/2008 |
| 2008-M1-100708 | MIDLAND FUNDING | FABIAN JULIO | 01/04/2008 |
| 2008-M1-100710 | MIDLAND FUNDING | FOWLER ANNTONETTE | 01/04/2008 |
| 2008-M1-100712 | MIDLAND FUNDING | GONZALEZ EDUARDO | 01/04/2008 |
| 2008-M1-100713 | MIDLAND FUNDING | GRAVES RENEE J | 01/04/2008 |
| 2008-M1-100714 | MIDLAND FUNDING | GREER TRESSA | 01/04/2008 |
| 2008-M1-100715 | MIDLAND FUNDING | ROSS SANDRA L | 01/04/2008 |
| 2008-M1-100716 | MIDLAND FUNDING | SMITH DIANE | 01/04/2008 |
| 2008-M1-100717 | MIDLAND FUNDING | SMITH TROIE J | 01/04/2008 |
| 2008-M1-100718 | MIDLAND FUNDING | SMITH SHARI A | 01/04/2008 |
| 2008-M1-100719 | MIDLAND FUNDING | SOLIS ELEVI | 01/04/2008 |
| 2008-M1-100724 | MIDLANDF FUNDING | VELEZ MIGUEL | 01/04/2008 |
| 2008-M1-100372 | MIDLAND FUNDING | PONIATOWSKI HAROLD | 01/03/2008 |
| 2008-M1-100373 | MIDLAND FUNDING | EPERJESI MICHAEL | 01/03/2008 |
| 2008-M1-100374 | MIDLAND FUNDING | STEELE CAROLYN | 01/03/2008 |
| 2008-M1-100375 | MIDLAND FUNDING | REDD DENISE | 01/03/2008 |
| 2008-M1-100376 | MIDLAND FUNDING | RODRIGUEZ MARISOL | 01/03/2008 |
| 2008-M1-100377 | MIDLAND FUNDING | BEASLEY BERTHA | 01/03/2008 |
| 2008-M1-100378 | MIDLAND FUNDING | ROSPOND JULIE | 01/03/2008 |
| 2008-M1-100379 | MIDLAND FUNDING | ALLER NADIA | 01/03/2008 |
| 2008-M1-100380 | MIDLAND FUNDING | LANGFORD BRANDIA | 01/03/2008 |
| 2008-M1-100385 | MIDLAND FUNDING | MAY EDDREAN | 01/03/2008 |
| 2008-M1-100395 | MIDLAND FUNDING | MARTINEZ ESTUARDO | 01/03/2008 |
| 2008-M1-100400 | MIDLAND FUNDING | WILDER PHYLLIS | 01/03/2008 |
| 2008-M1-100404 | MIDLAND FUNDING CO | COLEMAN STEPHEN | 01/03/2008 |
| 2008-M1-100405 | MIDLAND FUNDING CO | RUCKER JON | 01/03/2008 |
| 2008-M1-100408 | MIDLAND FUNDING LL | STAMPLEY APRIL | 01/03/2008 |
| 2008-M1-100413 | MIDLAND FUNDING LL | AYE SYLVESTER O | 01/03/2008 |
| 2008-M1-100414 | MIDLAND FUNDING LL | JENNINGS DELORES I | 01/03/2008 |
| 2008-M1-100415 | MIDLAND FUNDING LL | RAMIREZ ROSA | 01/03/2008 |
| 2008-M1-100416 | MIDLAND FUNDING LL | GUTIERREZ RYAN E | 01/03/2008 |
| 2008-M1-100417 | MIDLAND FUNDING LL | FERACOTTA BONNIE I | 01/03/2008 |
| 2008-M1-100418 | MIDLAND FUNDING LL | NEWTON AISHA N | 01/03/2008 |
| 2008-M1-100419 | MIDLAND FUNDING LL | ALLYSON-HOSKINS GW | 01/03/2008 |
| 2008-M1-100420 | MIDLAND FUNDING LL | BRITT SHAUNTAE | 01/03/2008 |

| 2008-M1-100421 | MIDLAND FUNDING LL | PFEILLER ERIC | 01/03/2008 |
|---|---|---|---|
| 2008-M1-100422 | MIDLAND FUNDING LL | ANDERSEN JAMES | 01/03/2008 |
| 2008-M1-100424 | MIDLAND FUNDING LL | BENNETT PATRICE | 01/03/2008 |
| 2007-M1-258117 | MIDLAND CREDIT MGT | GETUEZA EDUARDO | 12/31/2007 |
| 2007-M1-258118 | MIDLAND CREDIT MGT | STREJC JOSEPH J | 12/31/2007 |
| 2007-M1-258119 | MIDLAND CREDIT MGT | WHITESIDE CARDELIA | 12/31/2007 |
| 2007-M1-258120 | MIDLAND CREDIT MGT | MORALES CELSO III | 12/31/2007 |
| 2007-M1-258121 | MIDLAND CREDIT MGT | DENNARD AQUEELAH | 12/31/2007 |
| 2007-M1-258122 | MIDLAND CREDIT MGT | COCKRELL KERWIN | 12/31/2007 |
| 2007-M1-258123 | MIDLAND CREDIT MGT | KOMM ROBERT D | 12/31/2007 |
| 2007-M1-258124 | MIDLAND CREDIT MGT | DABBS CRYSTAL | 12/31/2007 |
| 2007-M1-258125 | MIDLAND CREDIT MGT | DUBONETTI PAMELA M | 12/31/2007 |
| 2007-M1-258126 | MIDLAND CREDIT MGT | HOWARD TRUDY M | 12/31/2007 |
| 2007-M1-258127 | MIDLAND CREDIT MGT | GUIDEN NANCY | 12/31/2007 |
| 2007-M1-258129 | MIDLAND CREDIT MGT | KAY KATHLEEN | 12/31/2007 |
| 2007-M1-258130 | MIDLAND CREDIT MGT | ZAKRZEWSKI TERESA | 12/31/2007 |
| 2007-M1-258131 | MIDLAND CREDIT MGT | RIVERA AURELIO | 12/31/2007 |
| 2007-M1-258132 | MIDLAND CREDIT MGT | LINDEMANN GAIL R | 12/31/2007 |
| 2007-M1-258134 | MIDLAND CREDIT MGT | SAYLES VICTORIA | 12/31/2007 |
| 2007-M1-258135 | MIDLAND CREDIT MGT | LEE FELISICA K | 12/31/2007 |
| 2007-M1-258136 | MIDLAND CREDIT MGT | LEMONS IDA M | 12/31/2007 |
| 2007-M1-258137 | MIDLAND CREDIT MGT | BROWN GWENDOLYN | 12/31/2007 |
| 2007-M1-258138 | MIDLAND CREDIT MGT | CHISUM ALMATINE | 12/31/2007 |
| 2007-M1-258139 | MIDLAND CREDIT MGT | LOPEZ MICHELLE | 12/31/2007 |
| 2007-M1-258140 | MIDLAND CREDIT MGT | CERVANTES MARTHA L | 12/31/2007 |
| 2007-M1-258141 | MIDLAND CREDIT MGT | PURCELL ERNESTO | 12/31/2007 |
| 2007-M1-258142 | MIDLAND CREDIT MGT | MUSTAFAA DAVID H | 12/31/2007 |
| 2007-M1-258143 | MIDLAND CREDIT MGT | ZABDAH NAIM | 12/31/2007 |
| 2007-M1-258144 | MIDLAND CREDIT MGT | HUGHES DEBORAH A | 12/31/2007 |
| 2007-M1-258145 | MIDLAND CREDIT MGT | NORMAN JAMES | 12/31/2007 |
| 2007-M1-257520 | MIDLAND FUNDING | PETROPOULOS CHRIST | 12/29/2007 |
| 2007-M1-257521 | MIDLAND FUNDING | PEREZ JOSE | 12/29/2007 |
| 2007-M1-257537 | MIDLAND FUNDING | THOMPSON CONTESSA | 12/29/2007 |
| 2007-M1-257598 | MIDLAND FUNDING | BOSWELL DIONDA L | 12/29/2007 |
| 2007-M1-257601 | MIDLAND FUNDING | BONNER PATRICIA | 12/29/2007 |
| 2007-M1-257602 | MIDLAND FUNDING | BEST DIANNA | 12/29/2007 |
| 2007-M1-257604 | MIDLAND FUNDING | ALMAGUER DIANA | 12/29/2007 |
| 2007-M1-257606 | MIDLAND FUNDING | ALBERT OMAR | 12/29/2007 |

# APPENDIX B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| KIMBERLY A. BORMAN, | ) | |
| on behalf of plaintiff and a class, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 08 CV 2816 |
| | ) | Judge Ruben Castillo |
| vs. | ) | Magistrate Judge Jeffrey Cole |
| | ) | |
| MIDLAND FUNDING LLC; | ) | |
| MIDLAND CREDIT MANAGEMENT, INC.; and | ) | |
| ENCORE CAPITAL GROUP, INC. | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

**1.**     Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

**2.     Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School.  From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases).  In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982.  From the end of 1985 he has been in private practice in downtown Chicago.  Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions.  He is the co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans:  Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection:  The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt Collection Practices Act, in Financial Services Litigation, Practicing Law Institute (1999); co-author of Residential Mortgage Litigation, in Financial Services Litigation, Practicing Law Institute (1996); author of Automobile Leasing:  Problems and Solutions, 7 Loy.Consumer L.Rptr. 14 (1994); author of Current Trends in Residential Mortgage Litigation, 12 Rev. of

Banking & Financial Services 71 (April 24, 1996); author of <u>Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers</u>, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, <u>Attorney Liability Under the Fair Debt Collection Practices Act</u> (Chicago Bar Ass'n 1996); author of <u>The Fair Debt Collection Practices Act:  Recent Developments</u>, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).   He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.  He is a member of the Northern District of Illinois trial bar.

       **3.**     **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991.  Decisions in which she was involved prior to joining the firm include:  <u>Johnson v. Heckler</u>, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); <u>Sanders v. Shephard</u>, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); <u>Maller v. Cohen</u>, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); <u>Wright v. Department of Labor</u>, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); <u>Barron v. Ward</u>, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); <u>City of Chicago v. Leviton</u>, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); <u>Jude v. Morrissey</u>, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

       **4.**     **James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in <u>Federal Practice Manual for Legal Services Attorneys</u> (M. Masinter, Ed., National Legal Aid and Defender Association 1989); <u>Governmental Tort Immunity in Illinois</u>, 55 Ill.B.J. 29 (1966); <u>Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations</u>, 2 Loy.Consumer L.Rep. 64 (1990), and <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of

Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

        5.      **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below.  **Reported Cases.**  Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803  (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL);  Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

        6.      **Michelle R. Teggelaar**  is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997).  **Reported Cases:**  Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

        7.      **Associates**

        a.      **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern

University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003)**;** Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003);  Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006).  He is a member of the Northern District of Illinois trial bar.

　　　　b.　　**Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

　　　　c.　　**Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum  laude*, 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

　　　　d.　　**Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

　　　　e.　　**Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:**  Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

　　　　f.　　**Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of

Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

        **g.**    **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

        **h.**    **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

        **i.**    **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

        **8.**    The firm also has 15 legal assistants, as well as other support staff.

        **9.**    Since its inception, the firm has recovered more than $500 million for consumers.

        **10.**    The types of cases handled by the firm are illustrated by the following:

        **11.**    **Mortgage charges and servicing practices:**  The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices.  These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation.  Decisions in the firm's mortgage cases include: <u>Christakos v. Intercounty Title Co.</u>, 196 F.R.D. 496 (N.D.Ill. 2000); <u>Johnstone v. Bank of America, N.A.</u>, 173 F.Supp.2d 809 (N.D.Ill. 2001); <u>Leon v. Washington Mut. Bank, F.A.</u>, 164 F.Supp.2d 1034 (N.D.Ill. 2001);  <u>Williamson v. Advanta Mortg. Corp.</u>, 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); <u>McDonald v. Washington Mut. Bank, F.A.</u>, 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); <u>Metmor Financial, Inc. v. Eighth Judicial District Court</u>, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); <u>GMAC Mtge. Corp. v. Stapleton</u>, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); <u>Leff v. Olympic Fed. S. & L. Ass'n</u>, 1986 WL 10636 (N.D.Ill. 1986); <u>Aitken v. Fleet Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); <u>Poindexter v. National Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); <u>Sanders v. Lincoln Service Corp.</u>, 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); <u>Robinson v. Empire of America Realty Credit Corp.</u>, 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); <u>In re Mortgage Escrow Deposit Litigation</u>, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); <u>Greenberg v. Republic Federal S. & L. Ass'n</u>, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

        **12.**    The recoveries in the escrow overcharge cases alone are over $250 million.  <u>Leff</u> was the seminal case on mortgage escrow overcharges.

      **13.**     The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

      **14.**     **Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  <u>Conley v. Sears, Roebuck</u>, 1:97cv11149 (D.Mass); <u>Fisher  v. Lechmere Inc.</u>, 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  <u>Bessette v. Avco Financial Services</u>, 230 F.3d 439 (1st Cir. 2000).

      **15.**     **Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

      **a.**     Hidden finance charges resulting from pass-on of discounts on auto purchases.  <u>Walker v. Wallace Auto Sales, Inc.</u>, 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

      **b.**     Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); <u>Grimaldi v. Webb</u>, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); <u>Slawson v. Currie Motors Lincoln Mercury, Inc.</u>, 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); <u>Cirone-Shadow v. Union Nissan, Inc.</u>, 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); <u>Chandler v. Southwest Jeep-Eagle, Inc.</u>, 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); <u>Shields v. Lefta, Inc.</u>, 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

      **c.**     Spot delivery.  <u>Janikowski v. Lynch Ford, Inc.</u>, 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); <u>Diaz v. Westgate Lincoln Mercury, Inc.</u>, 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994);  <u>Grimaldi v. Webb</u>, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

      **d.**     Force placed insurance.  <u>Bermudez v. First of America Bank Champion, N.A.</u>, 860 F.Supp. 580 (N.D.Ill. 1994); <u>Travis v. Boulevard Bank</u>, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); <u>Moore v. Fidelity Financial Services, Inc.</u>, 884 F. Supp. 288 (N.D.Ill. 1995).

      **e.**     Improper obligation of cosigners.  <u>Lee v. Nationwide Cassell</u>, 174 Ill.2d 540, 675 N.E.2d 599 (1996); <u>Taylor v. Trans Acceptance Corp.</u>, 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

      **f.**     Evasion of FTC holder rule.  <u>Brown v. LaSalle Northwest Nat'l Bank</u>, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist.

LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

      16.    These cases also had a substantial effect on industry practices.  The warranty cases, such as Grimaldi, Gibson, Slawson, Cirone-Shadow, Chandler, and Shields, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

      17.    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. Sup. Ct. 2001);  Williams v. Chartwell Fin. Servs., 204 F.3d 748 (7th Cir. 2000); Parker v. 1-800 Bar None, a Financial Corp., Inc., 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); Gilkey v. Central Clearing Co., 202 F.R.D. 515 (E.D.Mich. 2001);  Van Jackson v. Check 'N Go of Ill., Inc., 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); Henry v. Cash Today, Inc., 199 F.R.D. 566 (S.D.Tex.  2000); Donnelly v. Illini Cash Advance, Inc., 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); Jones v. Kunin, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); Davis v. Cash for Payday, 193 F.R.D. 518 (N.D.Ill. 2000); Reese v. Hammer Fin. Corp., 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); Pinkett v. Moolah Loan Co., 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); Gutierrez v. Devon Fin. Servs., 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); Vance v. National Benefit Ass'n, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

      18.    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

        **a.**    Phony nonfiling insurance.  Edwards v. Your Credit Inc., 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); Adams v. Plaza Finance Co., 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); Johnson v. Aronson Furniture Co., 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

        **b.**    The McCarran Ferguson Act exemption.  Autry v. Northwest Premium Services, Inc., 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

        **c.**    Loan flipping.  Emery v. American General, 71 F.3d 1343 (7th Cir. 1995). Emery limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

        **d.**    Home improvement financing practices.  Fidelity Financial Services, Inc. v. Hicks, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal

denied, 141 Ill.2d 539, 580 N.E.2d 112; Heastie v. Community Bank of Greater Peoria, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990).  Heastie granted certification of a class of over 6,000 in a home improvement fraud case.

      **e.**     Arbitration clauses.  Wrightson v. ITT Financial Services, 617 So.2d 334 (Fla. 1st DCA 1993).

      **f.**     Insurance packing.  Elliott v. ITT Corp., 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

      **19.**    **Automobile leases:**  The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include Lundquist v. Security Pacific Automotive Financial Services Corp., Civ. No. 5:91-754 (TGFD) (D.Conn.), aff'd, 993 F.2d 11 (2d Cir. 1993); Kedziora v. Citicorp Nat'l Services, Inc., 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); Johnson v. Steven Sims Subaru and Subaru Leasing, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); McCarthy v. PNC Credit Corp., 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); Kinsella v. Midland Credit Mgmt., Inc., 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); Highsmith v. Chrysler Credit Corp., 18 F.3d 434 (7th Cir. 1994); Black v. Mitsubishi Motors Credit of America, Inc., 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); Simon v. World Omni Leasing Inc., 146 F.R.D. 197 (S.D.Ala. 1992).  Settlements in such cases include Shepherd v. Volvo Finance North America, Inc., 1-93-CV-971 (N.D.Ga.)($8 million benefit); McCarthy v. PNC Credit Corp., 291 CV 00854 PCD (D.Conn.); Lynch Leasing Co. v. Moore, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); Blank v. Nissan Motor Acceptance Corp., 91 L 8516 (Circuit Court of Cook County, Illinois); Mortimer v. Toyota Motor Credit Co., 91 L 18043 (Circuit Court of Cook County, Illinois); Duffy v. Security Pacific Automotive Financial Services, Inc., 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

      **20.**    Lundquist and Highsmith are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act.  As a result of the Lundquist case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

      **21.**    **Collection practices:**  The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual.  Decisions in these cases include: Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995); Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996)

(class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995);  Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

     **22.**    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

     **23.**    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19,

2006); Bonner v. Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More than 15 such cases have been settled on a classwide basis.

24.    **Class action procedure:**  Important decisions include Crawford v. Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services, Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir. 1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

25.    **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: Wang v. Williams,343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship, 329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: Hale v. East Lake Management & Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period.  The East Lake case later settled on a classwide basis for over $400,000.

26.    Some of the other reported decisions in our cases include:  Elder v. Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge., Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc., 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court, 778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc., 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v. Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

27.    Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action.  Elder v. Coronet Insurance held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

s/ Daniel A. Edelman
Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)